UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND; PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, | ) ) ) ) ) ) ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) ) |
| FIRST DATABANK, INC., a Missouri Corporation; and McKESSON CORPORATION, a Delaware Corporation, | ) ) ) ) |
| Defendants | ) ) |

Civil Action No. 1:05-CV-11148-PBS

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release (this "Agreement") is submitted pursuant to Rule 23 of the Federal Rules of Civil Procedure. Subject to the approval of the Settlement Court, this Agreement is entered into between and among (1) the Class Representatives on behalf of themselves and the Private Payor Class (the "Plaintiffs") and (2) Defendant First DataBank, Inc. ("First DataBank" or "FDB"), by and through their respective counsel.

WHEREAS, there is pending in the United States District Court for the District of Massachusetts a civil proceeding (the "Class Action") in which the Plaintiffs have alleged, *inter alia*, that Defendants, including

First DataBank, wrongfully increased the so-called WAC to AWP markup factor applied to numerous prescription pharmaceuticals through a scheme begun in late 2001 and 2002, thereby causing members of the proposed Private Payor Class, whose payments for pharmaceuticals are tied to the published AWP, to make substantial excess payments for those pharmaceuticals.

WHEREAS, First DataBank, a publisher of information that is not now, nor ever was, a manufacturer, supplier, wholesaler, distributor, or seller of prescription pharmaceuticals, asserts a number of legal and factual defenses to the claims by the Plaintiffs and denies any wrongdoing or liability whatsoever;

WHEREAS, Class Settlement Counsel have concluded, after discovery and investigation of the facts and after carefully considering the circumstances of the Class Action, including the claims asserted in the complaint filed in the Class Action and the possible legal and factual defenses thereto, that it would be in the best interests of the Plaintiffs to enter into this Agreement, which interests include the substantial prospective value to be derived by this Settlement and the interest in avoiding the uncertainties of litigation and to assure that the benefits reflected herein are obtained for the Plaintiffs; and, further, that Class Settlement Counsel consider the settlement set forth herein to be fair, reasonable and adequate and in the best interests of the Plaintiffs and of the proposed Private Payor Class;

WHEREAS, the proposed Private Payor Class is comprised of (1) third-party payors, including, but not limited to, self-insured employers, health and welfare plans, private health insurers (including private plans that cover government employees and/or retirees by reason of their current or past governmental employment), and (2) individual consumers ("Consumers"), in the United States, who paid for all or part of the purchase price of certain prescription pharmaceuticals based in whole or in part upon the Average Wholesale Price ("AWP"), Blue Book AWP ("BBAWP") or similar data published or disseminated by First DataBank electronically or otherwise, during the Class Period.

WHEREAS, First DataBank, through their counsel, after vigorous, arms-length negotiations, have conditionally agreed (i) to cease to publish the AWP (known in the FDB database as the BBAWP field) for pharmaceutical products, after a two year notice period, and (ii) to adjust the WAC to AWP mark up on certain pharmaceuticals, all as provided in this Agreement;

WHEREAS, First DataBank, despite its belief that it has valid and complete defenses to the claims asserted against them in the Class Action, have nevertheless agreed to enter into this Agreement to reduce and avoid further expense, inconvenience, and the distraction of burdensome and protracted litigation, and thereby to resolve this controversy;

3

NOW, THEREFORE, it is agreed by and between the undersigned on behalf of First DataBank and the Plaintiffs that any and all claims made or that could have been made against First DataBank by Plaintiffs in the Class Action be settled, compromised and dismissed on the merits and with prejudice and, except as hereafter provided, without costs as to Plaintiffs or First DataBank, subject to the approval of the Settlement Court, on the following terms and conditions:

1.     <u>Private Payor Class Definition</u>.  Subject to the Settlement Court's approval, and the conditions of Paragraph 15, the undersigned agree and consent to the certification pursuant to Fed. R. Civ. P. 23(b)(1) 23(b)(2) and 23(b)(3) of the following settlement class (the "Private Payor Class") in the Class Action:

> All individual persons or entities who, during the Class Period, made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals, including, but not limited to, those pharmaceuticals listed on the attached Exhibit A, where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, in whole or part, was based on a FDB wholesale survey.  Excluded from the class are Defendants, their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United States government, its officers, agents, agencies and departments, and all other federal, state or local government entities' claims, to the extent such governmental entities purchased and/or paid, whether directly or by reimbursement, for all or part of the

cost of prescription pharmaceuticals as benefits provided pursuant to a legislatively enacted public health and welfare entitlement program.

2.     <u>General Definitions</u>.  As used in this Agreement, the following terms shall have the indicated meanings:

"Class Period" means January 1, 2000 through the date the the Settlement Court enters a Final Order and Judgment in the Class Action.

"Consumer" means any person falling within the definition of the Private Payor Class who is a natural person or other legal entity and not a TPP.  "Consumer" includes living persons as well as the executors, heirs, administrators, trustees, or other authorized representatives of deceased persons.

"Consumer Class Members" means Consumers who are not Class Opt-Outs.

"Court" or "Settlement Court" means the Honorable Patti B. Saris of the United States District Court for the District of Massachusetts, or if Judge Saris is not available, another judge from the United States District Court for the District of Massachusetts who will be designated by Judge Saris or who is appointed, or any subsequent court before which First DataBank's Counsel and Class Settlement Counsel agree to settle the claims of the Private Payor Class.

"Class Member" means any person or entity falling within the definition of the Private Payor Class set forth in Paragraph 1 other than any Class Opt-Outs.

"Class Settlement Counsel" means the law firms of Hagens Berman Sobol Shapiro LLP, Spector Roseman & Kodroff, Wexler Toriseva Wallace LLP, and Edelson & Associates, LLC.

"Class Opt-Out" means any person or entity falling within the definition of the Private Payor Class set forth in Paragraph 1 who timely and validly submits a request for exclusion from the Private Payor Class in accordance with the procedures set forth in the Settlement Notice.  A Class Opt-Out that is a Consumer is also referred to as a "Consumer Opt-Out."  A Class Opt-Out that is a TPP is also referred to as a "TPP Opt-Out."

"Class Representatives" means the named plaintiffs who have asserted claims on behalf of themselves and a putative class in the Class Action.

"FDB Data Room" means a facility or web-based site, maintained by First Databank at its own expense for a period of three (3) years from the Effective Date, for the purpose of facilitating reasonable access to discoverable material from FDB.  "Discoverable Material" as used herein means any and all material created during the period

6

January 1, 2000 to the date of the entry of the Final Order and

Judgment, located pursuant to a reasonable search, which falls into any

of the following categories:

(a)    all non-privileged materials previously produced by First DataBank as a party or non-party in other litigation or civil proceedings which relate to the price reporting and/or price data acquisition activities of FDB;

(b)    all transcripts of testimony of employees taken, and affidavits of employees filed, in any civil proceedings pertaining to the price reporting and/or price data acquisition activities of FDB;

(c)    all non-privileged documents or other materials evidencing all communications between FDB and any other persons (e.g., third party payors, pharmacy chains, independent pharmacies, pharmacy benefit managers, pharmaceutical price reporting entities, government entities) concerning the price reporting and/or price data acquisition activities of FDB.

(d)    All non-privileged documents or other materials evidencing pharmaceutical price lists, price catalogues, and/or other price data acquisition efforts and materials.

First DataBank shall continue to supplement the FDB Data

Room with relevant non-privileged material located up to the date of the

Final Order and Judgment as provided herein. As used herein the term

"non-privileged materials" means all responsive materials not protected

from disclosure by the attorney-client privilege, work-product immunity,

trade secret or other confidentiality obligations, First Amendment, or

other applicable privileges or immunities. In the event of the assertion of

a privilege or immunity, First DataBank shall maintain in its possession

and make part of the material provided in the FDB Data Room a privilege

log containing that information required by law to demonstrate the existence of any  privilege or immunity being asserted with respect to any documents created during the period from January 1, 2000 through December 31, 2003.

"FDB wholesale survey" means any actions taken by FDB, its employees or agents, to obtain from one or more drug wholesalers information relating to its catalogue or list pricing information for, or mark-up applied to, a manufacturer's line of products or a specific product by any means, either written or oral.

"First DataBank" means First DataBank, Inc.

"First DataBank's Counsel" means the Office of General Counsel, The Hearst Corporation.

"Effective Date" has the meaning ascribed in Paragraph 7 of this Agreement.

"Pharmaceutical Purchase" means payment or reimbursement, direct or indirect, for all or part of the cost of a pharmaceutical, including, but not limited to, those pharmaceuticals listed on the attached Exhibit A, prescribed, provided or administered in the United States; including, but not limited to, the AWP-based payment or partial payment for or reimbursement of the price or part of the price of a pharmaceutical to any doctor, medical practice, hospital, pharmacy

or any other health care provider, or the payment of any AWP-based co-insurance, deductible or other amount that, in whole or in part, is based on or affected by the AWP or BBAWP for such pharmaceuticals pursuant to an insurance agreement or other health care plan  As stated, the term "Pharmaceutical Purchases" is limited to transactions where the cost, payment, reimbursement amount or price of the pharmaceutical was based, in whole or in part, on the Average Wholesale Price, the Blue Book AWP,  or similar data published or disseminated by First DataBank, Inc, electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, in whole or part, was based on a FDB wholesale survey.

"Plaintiffs" means the Class Representatives together with all putative members of the Private Payor Class.

"Publishing Competitor" means an entity that is not a subsidiary or affiliate of First DataBank that is engaged in the business of publishing or disseminating electronic integrateable drug information databases and has more than $5 million in annual revenue.

"Releasees" or "Released Entities" means First DataBank, Inc., its parent, subsidiaries, and affiliates and their (including First DataBank Inc.'s) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors

and assigns; provided, however, that Medispan, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medispan's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors and assigns (collectively referred to herein as "Medispan") are excluded from the term Releasees and Released Entities, except for (1) the period when Medispan was owned by First DataBank, and (2) the period from December 19, 2001 to and including October 2, 2004, when First DataBank was required to divest the Medispan business and provide related editorial and consulting services to Medispan, which during these periods (1) and (2) above, Medispan is included in the term Releasees and Released Entities.

"Released Claims" means any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory or exemplary, liabilities of any nature or under any theory whatsoever, including costs, expenses, penalties and attorneys' fees, in law or equity, that any Releasor who has not timely excluded themselves from the Private Payor Class, whether or not they object to the settlement, ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, mark-up, determination, dissemination, publication of, and representations concerning, the AWP or BBAWP or similar data published or

10

disseminated by First DataBank, Inc. electronically or otherwise for any prescription pharmaceuticals, including but not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund et al. v. First Databank, Inc., et al.*, Civil Action No. 1:05-CV-11148 (D.Mass.).

"Releasors" means any and all Class Members, as well as their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates, their respective present and former stockholders, officers, directors, employees, managers, agents, attorneys and any of their legal representatives, any future operating entities created and controlled by a Class Member (not including any successor of an Opt-Out), and any predecessors, successors, heirs, executors, trustees, administrators and assigns of each of the foregoing, all in their capacities as such, and any entities or persons (including, to the extent that a TPP Class Member administered their Pharmaceutical Purchases, all entities for which any TPP Class Member provides or provided administrative services) on whose behalf the Class Member is authorized to act.  All Released Claims are forever discharged, and such claims cannot be asserted by any of Releasors' future, direct and indirect, parents, subsidiaries, divisions, partners and affiliates, their respective future stockholders, officers, directors, employees, managers, agents, attorneys and any of their legal

representatives, or any successors, heirs, executors, trustees, administrators, or assigns of each of the foregoing. As used in this Paragraph, "affiliates" means entities controlling, controlled by or under common control with a Releasor.

"Settlement Notice" means the Notice of Pendency and Proposed Settlement of Class Action, and Settlement Hearing substantially in the form annexed hereto as Exhibit B and the Summary Notice for publication annexed hereto as Exhibit C.

"Third-Party Payor" or "TPP" means a private or quasi-governmental entity that paid or was at risk by contract to pay all or part of the cost of Pharmaceutical Purchases for individual or group beneficiaries of the TPP's prescription drug or health coverage including, but not limited to, self-insured employers, health and welfare plans, private health insurers (including private plans that cover government employees and/or retirees by reason of their current or past governmental employment). Excluded are Defendants, their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United States government, its officers, agents, agencies and departments, and all other federal, state or local government entities' claims, to the extent such governmental entities purchased and/or paid, whether directly or by reimbursement, for all or

part of the purchase price of prescription pharmaceuticals as non-employee public benefits provided pursuant to a legislative enactment.

"TPP Class Members" means any person or entity falling within the definition of the Private Payor Class, excluding any Class Opt-Outs, who also fall within the definition of Third-Party Payor.

"United States" means the United States of America including its states, commonwealths, territories and possessions.

"WAC to AWP Markup" means the number applied by FDB to the Wholesale Acquisition Cost ("WAC"), or if the WAC is not available then to the direct price ("DIR") of a pharmaceutical as reported by the manufacturer, in order to determine the AWP or BBAWP to be used in First DataBank's publications.

3.    Reasonable Best Efforts to Effectuate This Settlement. Consistent with the terms of this Agreement and notwithstanding the rights of the parties to terminate this Agreement at certain times, the parties and their counsel agree to use their reasonable best efforts, including all steps and efforts contemplated by this Agreement and any other reasonable steps and efforts that may be necessary or appropriate, by order of the Settlement Court or otherwise, to carry out the terms of this Agreement.

4.    <u>Motion for Preliminary Approval</u>.  Concurrent with or shortly following the submission of this Agreement for consideration by the Settlement Court, Class Settlement Counsel shall submit to the Settlement Court a motion for preliminary approval of the settlement set forth in this Agreement, requesting entry of a Preliminary Approval and Settlement Class Order substantially in the form annexed hereto as <u>Exhibit D</u>.

5.    <u>Notice to Class</u>.  In the event the Settlement Court preliminarily approves the settlement set forth in this Agreement, Class Settlement Counsel shall, in accordance with Rule 23 of the Federal Rules of Civil Procedure and the Preliminary Approval Order,  by mail, provide all those members of the Private Payor Class who can be identified by reasonable means with a copy of the detailed Settlement Notice substantially in the form annexed hereto as <u>Exhibit B</u>.  Notice to members of the Private Payor Class shall also be given by publication in national print media of the Summary Notice, substantially in the form annexed hereto as <u>Exhibit C</u> or as otherwise ordered by the Settlement Court, and by publication on the web site established by Class Settlement Counsel or the Notice Agent.  In addition, all members of the nationwide Private Payor Class shall be directed to review a copy of the detailed Settlement Notice which will be published on the web site and will be mailed to any nationwide Private Payor Class Member upon

request.  All costs of Settlement Notice as well as the retention of a notice consultant to effectuate notice, shall be paid exclusively by First DataBank as further provided in this Agreement in Paragraph 12.

6.    Entry of Final Judgment.  If, after the settlement fairness hearing scheduled by the Settlement Court in the Preliminary Approval and Settlement Class Order, the Settlement Court preliminarily approves this Agreement, then counsel for the parties shall request that the Settlement Court enter an Order and Final Judgment substantially in the form annexed hereto as Exhibit E.

7.    Effective Date of Settlement.  The settlement detailed in this Class Agreement shall be effective on the first date after all of the following events have occurred: (1) entry of the Preliminary Approval and Settlement Class Order substantially in the form annexed hereto as Exhibit D, or entry of a Preliminary Approval and Settlement Class Order not substantially in the form annexed hereto with respect to which neither First DataBank nor Class Settlement Counsel invoke their termination rights within the period prescribed in Paragraph 8 below; (2) final approval by the Settlement Court of this Agreement, following notice to the Private Payor Class and a fairness hearing, as prescribed by Rule 23 of the Federal Rules of Civil Procedure; (3) entry by the Settlement Court of an Order and Final Judgment, substantially in the form set forth in Exhibit E annexed hereto; and, (4) the expiration of any time for

15

appeal or review of such Order and Final Judgment, or, if any appeal is filed and not dismissed, after such Order and Final Judgment is upheld on appeal in all material respects and is no longer subject to review upon appeal or review by writ of certiorari, or, in the event that the Settlement Court enters an order and final judgment in a form other than that provided above ("Alternative Judgment") and none of the parties hereto elect to terminate this Class Agreement as permitted by Paragraph 8, the date that such Alternative Judgment becomes final and no longer subject to appeal or review; and 4) this Agreement is no longer subject to termination by any party as provided for in Paragraph 8.

    8.    <u>Termination</u>.

    (A)  REJECTION OR MATERIAL ALTERATION OF SETTLMENT TERMS.  First DataBank and Class Settlement Counsel shall each have the right to terminate this Agreement by providing written notice of their election to do so ("Termination Notice") to each other within thirty (30) days of (1) the Settlement Court declining to enter the Preliminary Approval and Settlement Class Order substantially in the form annexed hereto as <u>Exhibit D</u>; (2) the Settlement Court declining to enter the Order and Final Judgment substantially in the form annexed hereto as <u>Exhibit E</u>; (3) the date upon which the Order and Final Judgment is modified or reversed in any material respect by the U.S. Court of Appeals or the U.S. Supreme Court; or (4) the date upon which an Alternative Judgment is

modified or reversed in any material respect by the U.S. Court of Appeals or the U.S. Supreme Court.

(B) TPP OPT OUTS. If First DataBank, in its sole discretion, determines that the number or identity of the TPP Class Members who request exclusion from the class is unsatisfactory, First DataBank shall be entitled to terminate this Agreement. The parameters under which First DataBank likely would exercise its discretion under this paragraph will be set forth in a Supplemental Agreement between the parties which will be filed under seal with the Settlement Court.

(C) STATE ATTORNEYS GENERAL: During the period between the filing of a proposed Order for Preliminary Approval and ten (10) days before the date set by the Court for a hearing on final approval of the settlement embodied by this Agreement (the "Fairness Hearing"), First DataBank, shall seek written assurance of a lack of current interest in the prosecution or filing of claims based upon the allegations contained in the Class Action complaint or substantially in the form of the claims raised in the Class Action from State Attorneys General that have inquired, or may wish to inquire, about the terms of this Agreement. If more than one such State Attorneys General affirmatively declines to provide such written assurance described above, then First Databank shall have a right to terminate this Agreement. If First DataBank elects to exercise the option to terminate as set forth in this paragraph, written

17

notice of such election must be provided to Class Settlement Counsel so as to be received no later than 5:00 pm eastern time on the tenth (10th) day prior to the first date for the scheduled Fairness Hearing.  For purposes of the Settlement, the term State refers to the States of the United States, the District of Columbia, the territories, possessions, and commonwealths of the United States.

(D)  RETURN TO PRE-AGREEMENT STATUS.  In the event any of the parties exercise the right of termination enumerated in this paragraph, the stipulation concerning the certification of the Private Payor Class as defined in Paragraph 1 shall be null and void, the rights and obligations of the parties shall be identical to those prior to the execution of this Agreement and the status of the Class Action shall be as it was prior to the execution of this Agreement.  In the event either party exercises any right of termination, First DataBank will have a reasonable opportunity to conduct non-repetitive discovery and to raise and have heard any dispositive motions with respect to the claims against it.  However, FDB, if it exercises a right of termination, will make every reasonable effort to adhere to the case schedule set by the Court in the Class Action.

9.    Settlement Consideration.  Subject to the provisions hereof, and in full, complete and final settlement of all Released Claims as provided herein, First DataBank agrees to the following:

(A)    CHANGE IN PRICE REPORTING

(1) <u>ADJUSTMENT OF THE WAC TO AWP MARKUP</u>.  On a date which is no later than (1) sixty (60) days after the Effective Date of this Agreement, or (2) 270 days from the entry by the Settlement Court of a Preliminary Approval Order in substantially the form annexed hereto as <u>Exhibit D</u>, First DataBank shall adjust, i.e., change, the WAC to AWP Markup it utilizes for all pharmaceuticals listed on <u>Exhibit A</u> to 1.20.  As for other pharmaceuticals in the First DataBank database, to the extent that others are on a mark up factor basis and have a WAC to AWP mark up of less than 1.20, First Databank covenants and agrees that it shall not increase the WAC to AWP Markup for those pharmaceuticals in whole or in any part by reason of the adjustment on other pharmaceuticals made pursuant to this paragraph.  Subject to the provisions of paragraph (9)(A)(3) below, First DataBank will not at any time thereafter increase the WAC to AWP Markup of any pharmaceutical above 1.20 unless a different methodology for determining WAC, AWP or mark ups is adopted as contemplated by paragraph 9 (A)(3) or 9(A)(6).

(2)  <u>DISCONTINUE PUBLICATION OF BBAWP</u>.  Subject to the provisions of paragraph (9)(A)(3) below, on a date which is no later than two (2) years from the Effective Date of this Agreement, First DataBank shall discontinue publishing, electronically or otherwise, the BBAWP data field for any pharmaceutical.  First DataBank shall use the

two year period described herein to notify its customers of the change in its publications contemplated by this paragraph.

(3) <u>REACTION TO PUBLISHING COMPETITOR.</u>

Notwithstanding paragraph (9)(A)(2) above, if at the time First DataBank is required to discontinue publication of the BBAWP data field by operation of this Agreement, or any time thereafter, a Publishing Competitor is or becomes engaged in the business of publishing or disseminating an electronically integrateable BBAWP field or other substantially similar drug pricing benchmark, First DataBank shall have the option to continue or resume to publish or disseminate a substantially similar data field in accordance with the methodology utilized by a Publishing Competitor or the revised methodology specified in Paragraph 9(A)(1) of this Agreement.  However, to the extent the Publishing Competitor's revised methodology differs from the methodologies permitted by paragraphs 9(A)(1) or 9(A)(6) but nonetheless includes application of a WAC to AWP mark-up factor, FDB's publication of a substantially similar data field will be limited to the methodologies permitted by paragraphs 9(A)(1) or 9(A)(6), or the methodology employed by the Publishing Competitor provided it results in a WAC to AWP mark-up factor less than that proscribed by paragraph 9(A)(1).  If at any time thereafter, the Publishing Competitor or Publishing Competitors which caused First DataBank to continue to publish its AWP or BBAWP data fields in accordance with this Agreement ceases to publish an AWP field

20

for all pharmaceuticals, First DataBank shall discontinue publishing the AWP and BBAWP data fields for all pharmaceuticals. After discontinuing to publish the BBAWP data field, First DataBank may not at any time thereafter resume publishing or disseminating that same data field unless the actions of another Publishing Competitor thereafter entitles First DataBank to relief from the obligations of paragraph 9 (A)(2) pursuant to the provisions of this paragraph.

(4) JURISDICTION DURING NOTICE PERIOD. As provided in the proposed Final Judgment and Order attached hereto as Exhibit E, the Settlement Court shall maintain continuing jurisdiction over any issues relating to this Agreement, including but not limited to the publication of the AWP or BBAWP prices during the two year notice period prescribed in Paragraph 9(A)(2).

(5) MEDIATION. First DataBank shall participate with other major participants in the pharmaceutical industry, including, but not limited to, pharmaceutical manufacturers, retail pharmacies, prescription benefit managers Private and Third Party Payor representatives, and experts, in a Settlement Court-approved mediation process meant to facilitate the establishment of a sustainable benchmark for pharmaceutical reimbursement. Class Settlement Counsel shall have the right to comment to the Court regarding the form and structure of

the settlement mediation process, and may propose to the Court participants in the mediation process.

(6)  <u>VERIFIABLE WHOLESALE PRICES</u>.  Notwithstanding anything to the contrary in this Agreement, to the extent that, as a result of changes in law, regulation or industry practice, verifiable pharmaceutical wholesale price information becomes available, First DataBank may publish such information.

(B).  <u>ACCESS TO INFORMATION</u>

(1) <u>FDB DATA ROOM</u>:  First DataBank shall establish and maintain for a period of three (3) years from the Effective Date, at its expense, an FDB Data Room and provide reasonable access to the FDB Data Room and its contents to all members of the Private Payor Class and Class Settlement Counsel in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving pharmaceutical pricing and reimbursement, including, but not limited to, all plaintiffs with cases currently pending in *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL 1456. Nothing herein shall constitute a representation by Class Settlement Counsel as to the scope, completeness, accuracy or integrity of the information provided by First DataBank to the FDB Data Room.  The scope, completeness, accuracy or integrity of the information is solely the responsibility of First DataBank.  The establishment and maintenance of

22

the FDB Data Room does not constitute a waiver on the part of First DataBank of any attorney-client, work product, trade secret, or other confidentiality obligations, First Amendment, and/or other applicable privileges or immunities to discovery.  In the event of the assertion of a privilege or immunity,  First DataBank shall maintain in its possession and provide as part of the information maintained in the FDB Data Room a privilege log containing that information required by law to demonstrate the existence of any  privilege or immunity being asserted with respect to any documents created during the period from January 1, 2001 through December 31, 2003.  Any dispute arising with respect to a claim of privilege or immunity shall be brought to the attention of and resolved by the Settlement Court after the parties meet and confer in an attempt to resolve the dispute(s) in accordance with Local Rules.  First DataBank shall cooperate with Class Settlement Counsel to establish that the documents produced by First DataBank in the Class Action as well as the documents and information included in the FDB Data Room, are authentic and business records maintained in the ordinary course of business.

In its sole discretion, First Databank may provide others with access to the FDB Data Room as well.  As a condition to obtaining access to the FDB Data Room, First DataBank may require that one seeking access enter into reasonable confidentiality agreement and/or agree to be bound by any applicable protective orders.

As set forth in the proposed Final Order and Judgment, attached hereto as Exhibit E, no member of the Private Payor Class shall be permitted to serve FDB, its parents, subsidiaries, affiliates, directors, officers, or employees (past or present) in any action with any discovery requests, requests to admit, or subpoenas seeking materials or deposition or trial testimony in connection with any claim or potential claims brought against other defendants in connection with litigation involving pharmaceutical pricing and reimbursements without (1) reviewing the materials placed in the FDB Data Room, and then (2) demonstrating by motion before the Settlement Court that the requested discovery, testimony, or requests to admit are substantially non-repetitive and which they in good faith believe cannot be substantially obtained from the materials located in the FDB Data Room  As set forth in the proposed Final Order and Judgment attached hereto as Exhibit E, the parties shall request that the Court exercise its authority under the All Writs Act to enforce the provisions of this paragraph.

(2) EMPLOYEE INTERVIEWS:  In connection with litigation captioned *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL 1456 ("AWP MDL"), FDB will cooperate with and facilitate the interview of certain FDB employees involved in the drug price reporting and price data acquisition activities of FDB.  FDB will use its reasonable best efforts to identify to Settlement Class Counsel the FDB employees, present and former, who have had such involvement.  The

interviews shall be conducted by Class Settlement Counsel, or their designees, and may, at the election of Class Settlement Counsel, be given under oath and otherwise conducted in accordance with Fed.R.Civ.P. 30(c).  The individuals to be interviewed shall be those who Class Settlement Counsel reasonably, and in good faith, determine can provide non-repetitive factual information concerning the drug price reporting and price data acquisition activities of FDB.  If transcripts are made, said transcripts shall be placed in the FDB Data Room and made available to all Class Members in accordance with Paragraph 9(B)(1).

(3)  EMPLOYEE TRIAL TESTIMONY:  First DataBank shall make reasonable efforts to make its employees and officers with relevant knowledge available for trial testimony in connection with (1) any trial of claims against the remaining defendant or defendants in the Class Action, (2) any trial in the AWP MDL, and (3) any trial of claims similar to those brought by Plaintiffs in the AWP MDL, brought by State Attorneys General.  First DataBank shall take reasonable steps to facilitate the service on such employees of subpoenas issued at the request of counsel compelling their attendance at trial as set forth above.  First DataBank shall also request that their former employees attend and testify at any such trial.

10.    Attorneys' Expenses and Fees and Fee Disputes.  The parties agree that an award of attorneys' fees in this action is a matter

committed to the sole discretion of the Settlement Court.  Settlement

Class Counsel shall, within twenty (20) days after the filing for

preliminary approval, submit an application for attorneys' fees and

expenses to the Settlement Court in an amount that shall not exceed (1)

$625,000.00 in fees, (2) $125,000 for the maintenance of the FDB Data

Room for a period of three (3) years from the Effective Date, and (3)

$200,000.00 in expenses exclusive of amounts expended by FDB

pursuant to Paragraph 12 below.  The Settlement Court shall determine

the appropriate amount of any attorneys fees and expenses to be paid to

Settlement Class Counsel.  Such fees and expenses approved by the

Settlement Court shall be paid exclusively by First DataBank up to the

amounts indicated above, exclusive of amounts expended by First

DataBank pursuant to Paragraph 12 below, within twenty (20) days after

the Effective Date.  Upon payment of the attorneys' fees and expenses as

awarded by the Settlement Court, Settlement Class Counsel shall release

and forever discharge any claims, demands, actions, suits, causes of

action, or other liabilities relating to any attorneys' fees or expenses

incurred in the Class Action.

    11.   <u>All Claims Satisfied</u>.  Each Private Payor Class Member shall

look solely to the relief described in Paragraph 9 of this Agreement for

settlement and satisfaction, as provided herein, of all Released Claims.

12.    <u>Payment of Expenses Related to Notice and Administration</u>.
First DataBank shall be liable for all expenses associated with the
provision of notice to the members of the Private Payor Class and all
costs associated with the administration of the settlement embodied by
this Agreement, including the fee for professional services rendered by
Kinsella/Novak Communications, Ltd., 2120 L Street NW, Suite 205,
Washington, DC or, if not reasonably available, another firm agreed to by
FDB and Class Counsel (the "Class Notice Consultant").  In addition to
direct mail notice to TPPs, notice to Class Members shall also be
accomplished by a program of notice publication designed to achieve a
reasonable reach and frequency commensurate with the reach and
frequency sought in other pharmaceutical pricing litigation notice
programs, as reasonably determined by the Class Notice Consultant.

13.    <u>Releases</u>.  Upon the Effective Date of this Class Agreement
the Released Entities shall be released and forever discharged from any
Released Claims that any Releasor who has not timely excluded
themselves from the Private Payor Class.  All Releasors covenant and
agree that they shall not hereafter seek to establish liability against any
Released Entity based, in whole or in part, on any of the Released
Claims, and that upon the Effective Date, all Releasors will be forever
barred and enjoined from commencing, filing, initiating, instituting,
prosecuting, maintaining, or consenting to any action against any
Released Entity with respect to the Released Claims.

27

In addition, each Class Member hereby expressly waives and releases, upon this Agreement becoming effective, any and all provisions, rights and benefits conferred by § 1542 of the California Civil Code, which reads:

> Section 1542.  <u>General Release; extent</u>.  A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor;

or by any law or any state or territory of the United States, or principle of common law, which is similar, comparable or equivalent to § 1542 of the California Civil Code.  Each Class Member may hereafter discover facts other than or different from those which he, she or it knows or believes to be true with respect to the claims which are the subject matter of this Agreement, but each Class Member hereby expressly waives and fully, finally and forever settles and releases, upon this Agreement becoming effective, any known or unknown, suspected or unsuspected, contingent or non-contingent Released Claims with respect to the subject matter of this Agreement whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.  Each Class Member also hereby expressly waives and fully, finally and forever settles and releases any and all Released Claims it may have against Released Entities under § 17200, *et seq.*, of the California Business and Professions Code, which claims are expressly incorporated

into this Paragraph.  Further, Releasors hereby agree to reduce any judgment they might recover against any entity other than a Released Entity by release and discharge in an amount, fraction, portion, or percentage necessary under applicable state or federal law to bar, eliminate, or satisfy claims against the Released Entities for contribution and/or indemnity to the fullest extent permitted by applicable state or federal law arising from any Released Claims, including any amount re-allocated by applicable state or federal statute or common law to Released Entities resulting from uncollectibility and/or insolvency of other persons or entities determined to be at fault.  In addition, Releasors agree to indemnify the Released Entities herein and save and hold them harmless from any claims, demands, causes of action, subrogation claims, liens, and claims for contribution or indemnity, made by others so adjudged jointly liable or severally liable with the Released Entities arising from any of the Released Claims, whether such is alleged to arise by reason of judgment, settlement, reallocation of fault in the event of insolvency or uncollectibility of any award, or otherwise.  A Releasor may satisfy such indemnity obligation by reducing any judgment recovered by such Releasor against a party other than a Released Entity by the amount, percentage, or share of such judgment necessary, under applicable law, to relieve the Released Entities of liability for contribution and/or indemnity.  Releasors shall execute any additional

documentation that may be required under applicable state or federal law in order to give effect to this provision.

14.    <u>Preservation of Rights</u>.  The parties hereto agree that this Agreement, whether or not the Effective Date occurs, and any and all negotiations, documents and discussions associated with it shall be without prejudice to the rights of any party, shall not be deemed or construed to be an admission or evidence of any violation of any statute or law, of any liability or wrongdoing by First DataBank or of the truth of any of the claims or allegations contained in the complaint in the Class Action; and evidence thereof shall not be discoverable or used directly or indirectly by the Private Payor Class or any third party, in any way (except that the provisions of this Agreement may be used by the parties to enforce its terms), whether in the Class Action or in any other action or proceeding.  This Agreement and all of the terms herein constitute compromises and offers to compromise covered by Federal Rule of Evidence 408.  In the event that this Agreement is terminated pursuant to Paragraph 8, nothing in this Class Agreement or its negotiation may be used as evidence in any action between the parties hereto.  The parties expressly reserve all their rights and defenses if this Agreement does not become final and effective substantially in accordance with the terms of this Agreement.

15.    <u>Class Certification For Settlement Purposes Only</u>.  First

DataBank stipulates to certification of the Private Payor Class as defined

in Paragraph 1 for settlement purposes only, and for the sole purpose of

creating that settlement class.  First DataBank's stipulation is contingent

upon the execution by the parties of this Agreement and that this

Agreement is finally approved by the Settlement Court and is not

terminated pursuant to the terms of this Agreement.  If the Agreement is

for any reason not finally approved, or is otherwise terminated, First

DataBank reserves the right to reassert all  objections and defenses to

certification of any class for trial purposes, and Plaintiffs will not offer

First DataBank's stipulation to certification as part of this Agreement as

any evidence in support of a motion to certify any class for trial

purposes.

16.    <u>Consent to Jurisdiction</u>.  First DataBank and Plaintiffs

hereby irrevocably submit to the exclusive jurisdiction of the Settlement

Court for purposes of any suit, action, proceeding or dispute arising out

of, or relating to, this Agreement or the applicability of this Agreement,

including any issues arising or regarding the establishment and

maintenance of the FDB Data Room and the information and materials

contained therein.

17.    <u>Resolution of Disputes: Retention of Jurisdiction</u>.  Any

disputes between or among First DataBank and any Class Members

concerning matters contained in this Agreement shall, if they cannot be resolved by negotiation and agreement, be submitted to the Settlement Court for resolution. The Settlement Court shall retain jurisdiction over the implementation and enforcement of this Agreement.

18.    <u>Enforcement of Settlement</u>. Notwithstanding Paragraph 14 above, this Agreement may be pleaded as a full and complete defense to any action, suit or other proceeding that has been or may be instituted, prosecuted or attempted with respect to any of the Released Claims and may be filed, offered and received into evidence and otherwise used by any of the Released Entities for such defense and/or in support of injunctive relief against any such action, suit or other proceeding.

19.    <u>Binding Effect</u>. This Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the parties hereto.

20.    <u>Authorization to Enter Class Agreement</u>. The undersigned representatives of First DataBank represent that they are fully authorized to enter into and to execute this Agreement on behalf of First DataBank. Class Settlement Counsel represent that they are fully authorized to conduct settlement negotiations with First DataBank's Counsel on behalf of the Plaintiffs and to enter into, and to execute, this Agreement on behalf of Plaintiffs, subject to Settlement Court approval pursuant to Fed. R. Civ. P. 23(e).

21.     <u>No Party Is the Drafter</u>.  None of the parties hereto shall be considered to be the drafter of this Agreement or any provision hereof for the purpose of any statute, case law or rule of construction that would or might cause any provision to be construed against the drafter hereof.

22.     <u>Choice of Law</u>.  All terms of this Agreement shall be governed by and interpreted according to the substantive laws of the State of New York without regard to its choice of law or conflict of laws principles.

23.     <u>Amendment or Waiver</u>.  This Agreement shall not be modified in any respect except by a writing executed by all the parties hereto, and the waiver of any rights conferred hereunder shall be effective only if made by written instrument of the waiving party.  The waiver by any party of any breach of this Agreement shall not be deemed or construed as a waiver of any other breach, whether prior, subsequent or contemporaneous, of this Agreement.

24.     <u>Execution in Counterparts</u>.  This Agreement may be executed in counterparts.  Facsimile signatures shall be considered as valid signatures as of the date thereof, although the original signature pages shall thereafter be appended to this Agreement and filed with the Settlement Court.

25.     <u>Integrated Agreement</u>.  This Agreement, including the exhibits hereto, together with the Supplemental Agreement and any

exhibits thereto, contain an entire, complete, and integrated statement of each and every term and provision agreed to by and between the parties hereto, and supersede all prior oral or written agreements and contemporaneous oral agreements among the parties.

26.    <u>Construction</u>.  This Agreement shall be construed and interpreted to effectuate the intent of the parties, which is to provide, through this Agreement, for a complete resolution of the Released Claims with respect to the Released Entities.

27.    <u>Notices</u>.  All notices and other communications required or permitted under this Agreement shall be in writing and delivered in person, by overnight delivery service or by facsimile.  Any such notice shall be deemed given as of the date of receipt and shall be delivered to the parties as follows:

**If To Plaintiffs**:

Thomas M. Sobol
Hagens Berman Sobol Shapiro LLP,
One Main St., 4th Floor
Cambridge, MA 02142
Tel. 617-482-3700
Fax: 617-482-3003

Steve W. Berman
Hagens Berman Sobol Shapiro LLP,
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

Tel. 206-623-7292
Fax: 206-623-0594

Jeffrey Kodroff
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA  19103
Tel. 215-496-0300
Fax: 215-496-6611

**If To First DataBank:**

Eve Burton
Office of the General Counsel
The Hearst Corporation
1345 Avenue of the Americas
New York, NY 10019
Tel. 212-649-2045
Fax: 215-649-2041

28.    <u>Severability</u>.  In the event any one or more of the provisions

contained in this Agreement shall for any reason be held to be invalid,

illegal, or unenforceable in any respect, such invalidity, illegality or

unenforceability shall not affect any other provision if First DataBank

and Class Settlement Counsel mutually elect to proceed as if such

invalid, illegal or unenforceable provision had never been included in the

Agreement.

29.    <u>Headings</u>.  The headings to this Agreement have been

inserted for convenience only and are not to be considered when

construing the provisions of this Agreement.

30.    <u>Public Statement</u>.   Class Settlement Counsel and First

DataBank shall, upon execution of this Agreement, each issue a public

statement with respect to the settlement embodied by this Agreement. The content of the public statement is to be agreed upon by the parties prior to release.


IN WITNESS WHEREOF, the parties hereto, through their fully authorized representatives, have executed this Class Agreement as of the date first written below.

PLAINTIFFS

By: _____

Thomas M. Sobol, Esq.

Hagens Berman Sobol Shapiro LLP.


Dated: August 3, 2006

FIRST DATABANK, INC.

By: _____

Eve Burton, Esq., its counsel


Dated August 7, 2006

| NDC | Product Name | Labeler Name | Markup Factor |
|---|---|---|---|
| 00002322730 | STRATTERA 10 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002322830 | STRATTERA 25 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002322930 | STRATTERA 40 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323130 | SYMBYAX 6-25 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323133 | SYMBYAX 6-25 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323230 | SYMBYAX 12-25 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323233 | SYMBYAX 12-25 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323330 | SYMBYAX 6-50 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323333 | SYMBYAX 6-50 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323430 | SYMBYAX 12-50 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323433 | SYMBYAX 12-50 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323560 | CYMBALTA 20 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323704 | CYMBALTA 60 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323730 | CYMBALTA 60 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323733 | CYMBALTA 60 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323830 | STRATTERA 18 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002323930 | STRATTERA 60 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002324001 | CYMBALTA 30 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002148501 | CAPASTAT SULFATE 1 GM VIAL | Eli Lilly & Co. | 1.25 WAC |
| 00002324030 | CYMBALTA 30 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002324033 | CYMBALTA 30 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002325030 | STRATTERA 80 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002325130 | STRATTERA 100 MG CAPSULE | Eli Lilly & Co. | 1.25 WAC |
| 00002400602 | PROZAC 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002400630 | PROZAC 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411201 | ZYPREXA 2.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411204 | ZYPREXA 2.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411230 | ZYPREXA 2.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411233 | ZYPREXA 2.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411504 | ZYPREXA 5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411530 | ZYPREXA 5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411533 | ZYPREXA 5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411604 | ZYPREXA 7.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411630 | ZYPREXA 7.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411633 | ZYPREXA 7.5 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00003011450 | VELOSEF 500 MG CAPSULE | Apothecon | 1.25 WAC |
| 00002140701 | QUINIDINE GLUC 80 MG/ML VIAL | Eli Lilly & Co. | 1.25 WAC |
| 00002411701 | ZYPREXA 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411704 | ZYPREXA 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411730 | ZYPREXA 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002411733 | ZYPREXA 10 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002416502 | EVISTA 60 MG TABLET | Eli Lilly & Co. | 1.25 WAC |
| 00002416507 | EVISTA 60 MG TABLET | Eli Lilly & Co. | 1.25 WAC |

| 00002416530 | EVISTA 60 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
|---|---|---|---|---|
| 00002441504 | ZYPREXA 15 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002441530 | ZYPREXA 15 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002441533 | ZYPREXA 15 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002442004 | ZYPREXA 20 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002442030 | ZYPREXA 20 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002442033 | ZYPREXA 20 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445301 | ZYPREXA ZYDIS 5 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445385 | ZYPREXA ZYDIS 5 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445401 | ZYPREXA ZYDIS 10 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445485 | ZYPREXA ZYDIS 10 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445501 | ZYPREXA ZYDIS 15 MG TAB | Eli Lilly & Co. | 1.25 | WAC |
| 00002445585 | ZYPREXA ZYDIS 15 MG TAB | Eli Lilly & Co. | 1.25 | WAC |
| 00002445601 | ZYPREXA ZYDIS 20 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002445685 | ZYPREXA ZYDIS 20 MG TAB | Eli Lilly & Co. | 1.25 | WAC |
| 00002446230 | CIALIS 5 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002446330 | CIALIS 10 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002446430 | CIALIS 20 MG TABLET | Eli Lilly & Co. | 1.25 | WAC |
| 00002505768 | CECLOR 125 MG/5 ML SUSPENSION | Eli Lilly & Co. | 1.25 | WAC |
| 00002505818 | CECLOR 250 MG/5 ML SUSPENSION | Eli Lilly & Co. | 1.25 | WAC |
| 00002505868 | CECLOR 250 MG/5 ML SUSPENSION | Eli Lilly & Co. | 1.25 | WAC |
| 00003017360 | KENALOG 0.025% LOTION | Apothecon | 1.25 | WAC |
| 00003029305 | KENALOG-40 40 MG/ML VIAL | Apothecon | 1.25 | WAC |
| 00003029320 | KENALOG-40 40 MG/ML VIAL | Apothecon | 1.25 | WAC |
| 00003029328 | KENALOG-40 40 MG/ML VIAL | Apothecon | 1.25 | WAC |
| 00002513048 | CECLOR 187 MG/5 ML SUSPENSION | Eli Lilly & Co. | 1.25 | WAC |
| 00002513248 | CECLOR 375 MG/5 ML SUSPENSION | Eli Lilly & Co. | 1.25 | WAC |
| 00002714001 | REOPRO 2 MG/ML VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002060440 | SEROMYCIN 250 MG PULVULE | Eli Lilly & Co. | 1.25 | WAC |
| 00002733501 | HUMATROPE 5 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002733511 | HUMATROPE 5 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002733516 | HUMATROPE 5 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002750101 | GEMZAR 200 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002750201 | GEMZAR 1 GRAM VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002751001 | HUMALOG 100 UNITS/ML VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002751101 | HUMALOG MIX 75/25 VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002751501 | HUMALOG 100 UNITS/ML CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002751559 | HUMALOG 100 UNITS/ML CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002751659 | HUMALOG 100 UNITS/ML CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002755901 | XIGRIS 5 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002756101 | XIGRIS 20 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002759701 | ZYPREXA 10 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002762301 | ALIMTA 500 MG VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002803101 | GLUCAGON 1 MG EMERGENCY KIT | Eli Lilly & Co. | 1.25 | WAC |

| 00002808501 | GLUCAGON 1 MG KIT | Eli Lilly & Co. | 1.25 | WAC |
|---|---|---|---|---|
| 00002080303 | DARVON 65 MG PULVULE | aaiPharma | 1.25 | WAC |
| 00002814701 | HUMATROPE 6 MG CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002814801 | HUMATROPE 12 MG CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002814901 | HUMATROPE 24 MG CARTRIDGE | Eli Lilly & Co. | 1.25 | WAC |
| 00002300475 | PROZAC WEEKLY 90 MG CAPSULE | Eli Lilly & Co. | 1.25 | WAC |
| 00002306102 | CECLOR 250 MG PULVULE | Eli Lilly & Co. | 1.25 | WAC |
| 00002306115 | CECLOR 250 MG PULVULE | Eli Lilly & Co. | 1.25 | WAC |
| 00002306215 | CECLOR 500 MG PULVULE | Eli Lilly & Co. | 1.25 | WAC |
| 00002850101 | HUMULIN R 500 UNITS/ML VIAL | Eli Lilly & Co. | 1.25 | WAC |
| 00002314530 | AXID 300 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 00002872501 | HUMALOG 100 UNITS/ML PEN | Eli Lilly & Co. | 1.25 | WAC |
| 00002872559 | HUMALOG 100 UNITS/ML PEN | Eli Lilly & Co. | 1.25 | WAC |
| 00002879359 | HUMALOG MIX 50/50 PEN | Eli Lilly & Co. | 1.25 | WAC |
| 00002879459 | HUMALOG MIX 75/25 PEN | Eli Lilly & Co. | 1.25 | WAC |
| 00002897101 | FORTEO 750 MCG/3 ML PEN | Eli Lilly & Co. | 1.25 | WAC |
| 00003024815 | HALOG 0.1% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00003024830 | HALOG 0.1% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00003024915 | HALOG 0.1% SOLUTION | Westwood/Squibb | 1.25 | WAC |
| 00003024920 | HALOG 0.1% SOLUTION | Westwood/Squibb | 1.25 | WAC |
| 00003069050 | TESLAC 50 MG TABLET | BMS Onco/Immun | 1.25 | WAC |
| 00003075650 | PRONESTYL 375 MG CAPSULE | Apothecon | 1.25 | WAC |
| 00003075850 | PRONESTYL 250 MG CAPSULE | Apothecon | 1.25 | WAC |
| 00003196401 | ZERIT 15 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003196501 | ZERIT 20 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003196601 | ZERIT 30 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003196701 | ZERIT 40 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003196801 | ZERIT 1 MG/ML SOLUTION | BMS Onco/Immun | 1.25 | WAC |
| 00003218710 | ORENCIA 250 MG VIAL | BMS Primarycare | 1.25 | WAC |
| 00003077550 | PRONESTYL-SR 500 MG TABLET | Apothecon | 1.25 | WAC |
| 00003148215 | HALOG 0.1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00003148220 | HALOG 0.1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00003148230 | HALOG 0.1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00003148240 | HALOG 0.1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00003148320 | KENALOG 0.5% CREAM | Apothecon | 1.25 | WAC |
| 00003083050 | HYDREA 500 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003043850 | PRONESTYL 500 MG TABLET | Apothecon | 1.25 | WAC |
| 00003043450 | PRONESTYL 375 MG TABLET | Apothecon | 1.25 | WAC |
| 00003161112 | BARACLUDE 0.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003161113 | BARACLUDE 0.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003161212 | BARACLUDE 1 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003161412 | BARACLUDE 0.05 MG/ML SOLUTION | BMS Primarycare | 1.25 | WAC |
| 00003362312 | REYATAZ 100 MG CAPSULE | BMS Primarycare | 1.25 | WAC |
| 00003362412 | REYATAZ 150 MG CAPSULE | BMS Primarycare | 1.25 | WAC |

| 00003363112 | REYATAZ 200 MG CAPSULE | BMS Primarycare | 1.25 | WAC |
|---|---|---|---|---|
| 00003049420 | KENALOG-10 10 MG/ML VIAL | Apothecon | 1.25 | WAC |
| 00003050162 | KENALOG AEROSOL SPRAY | Apothecon | 1.25 | WAC |
| 00003050270 | KENALOG 0.1% LOTION | Apothecon | 1.25 | WAC |
| 00003050620 | KENALOG 0.1% CREAM | Apothecon | 1.25 | WAC |
| 00003050646 | KENALOG 0.1% CREAM | Apothecon | 1.25 | WAC |
| 00003050649 | KENALOG 0.1% CREAM | Apothecon | 1.25 | WAC |
| 00003050820 | KENALOG 0.1% OINTMENT | Apothecon | 1.25 | WAC |
| 00003050856 | KENALOG 0.1% OINTMENT | Apothecon | 1.25 | WAC |
| 00003052811 | SPRYCEL 50 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003052411 | SPRYCEL 70 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003052711 | SPRYCEL 20 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00003057931 | MYCOSTATIN 100,000 UNIT/GM CRM | Westwood/Squibb | 1.25 | WAC |
| 00003058054 | MYCOSTATIN 500,000 UNIT ORL TB | Apothecon | 1.25 | WAC |
| 00003059320 | MYCOSTATIN 100,000 UNITS/GM PW | Westwood/Squibb | 1.25 | WAC |
| 00003060650 | NATURETIN-5 TABLET | Apothecon | 1.25 | WAC |
| 00004012501 | BUMEX 0.5 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004012511 | BUMEX 0.5 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004014301 | ROCALTROL 0.25 MCG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004014323 | ROCALTROL 0.25 MCG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004014401 | ROCALTROL 0.5 MCG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004015549 | ACCUTANE 10 MG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004015649 | ACCUTANE 40 MG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004016103 | FANSIDAR 500/25 TABLET | Roche Labs. | 1.25 | WAC |
| 00004016201 | BUMEX 2 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004016211 | BUMEX 2 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004016949 | ACCUTANE 20 MG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004017202 | LARIAM 250 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004018022 | CARDENE SR 30 MG CAPSULE SA | Roche Labs. | 1.25 | WAC |
| 00004018091 | CARDENE SR 30 MG CAPSULE SA | Roche Labs. | 1.25 | WAC |
| 00004018122 | CARDENE SR 45 MG CAPSULE SA | Roche Labs. | 1.25 | WAC |
| 00004018191 | CARDENE SR 45 MG CAPSULE SA | Roche Labs. | 1.25 | WAC |
| 00004018222 | CARDENE SR 60 MG CAPSULE SA | Roche Labs. | 1.25 | WAC |
| 00004018301 | CARDENE 20 MG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004018401 | CARDENE 30 MG CAPSULE | Roche Labs. | 1.25 | WAC |
| 00004018523 | BONIVA 2.5 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004018682 | BONIVA 150 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004018809 | BONIVA 3 MG/3 ML SYRINGE | Roche Labs. | 1.25 | WAC |
| 00004022001 | HIVID 0.375 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004022101 | HIVID 0.750 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004023709 | KYTRIL 2 MG/10 ML SOLUTION | Roche Labs. | 1.25 | WAC |
| 00004023909 | KYTRIL 1 MG/ML VIAL | Roche Labs. | 1.25 | WAC |
| 00004024009 | KYTRIL 1 MG/ML VIAL | Roche Labs. | 1.25 | WAC |
| 00004024126 | KYTRIL 1 MG TABLET | Roche Labs. | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00004024133 | KYTRIL 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004024208 | KYTRIL 0.1 MG/ML VIAL | Roche Labs. | 1.25 WAC |
| 00004024451 | INVIRASE 500 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004024515 | INVIRASE 200 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004025001 | VESANOID 10 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004025652 | XENICAL 120 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004025901 | CELLCEPT 250 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00003515405 | PRAVACHOL 10 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003517805 | PRAVACHOL 20 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003517806 | PRAVACHOL 20 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003517875 | PRAVACHOL 20 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003519410 | PRAVACHOL 40 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003519433 | PRAVACHOL 40 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003519510 | PRAVACHOL 80 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00003519533 | PRAVACHOL 80 MG TABLET | BMS Primarycare | 1.25 WAC |
| 00004025905 | CELLCEPT 250 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004025943 | CELLCEPT 250 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004026001 | CELLCEPT 500 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026043 | CELLCEPT 500 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026129 | CELLCEPT 200 MG/ML ORAL SUSP | Roche Labs. | 1.25 WAC |
| 00004026201 | DEMADEX 5 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026249 | DEMADEX 5 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026301 | DEMADEX 10 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026349 | DEMADEX 10 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026401 | DEMADEX 20 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026449 | DEMADEX 20 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026501 | DEMADEX 100 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026549 | DEMADEX 100 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004026706 | DEMADEX 10 MG/ML AMPUL | Roche Labs. | 1.25 WAC |
| 00004026806 | DEMADEX 10 MG/ML AMPUL | Roche Labs. | 1.25 WAC |
| 00004026948 | CYTOVENE 250 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004027301 | TORADOL 10 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004027848 | CYTOVENE 500 MG CAPSULE | Roche Labs. | 1.25 WAC |
| 00004027922 | KLONOPIN WAFERS 0.125 MG | Roche Labs. | 1.25 WAC |
| 00004028022 | KLONOPIN WAFERS 0.25 MG | Roche Labs. | 1.25 WAC |
| 00004028122 | KLONOPIN WAFERS 0.5 MG | Roche Labs. | 1.25 WAC |
| 00004028222 | KLONOPIN WAFERS 1 MG | Roche Labs. | 1.25 WAC |
| 00004028322 | KLONOPIN WAFERS 2 MG | Roche Labs. | 1.25 WAC |
| 00004029809 | CELLCEPT 500 MG VIAL | Roche Labs. | 1.25 WAC |
| 00004035009 | PEGASYS 180 MCG/ML VIAL | Roche Labs. | 1.25 WAC |
| 00004035239 | PEGASYS 180 MCG/0.5 ML CONV.PK | Roche Labs. | 1.25 WAC |
| 00004038039 | FUZEON CONVENIENCE KIT | Roche Labs. | 1.25 WAC |
| 00004050109 | ZENAPAX 5 MG/ML VIAL | Roche Labs. | 1.25 WAC |
| 00004080085 | TAMIFLU 75 MG GELCAP | Roche Labs. | 1.25 WAC |

| 00004081095 | TAMIFLU ORAL SUSPENSION | Roche Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00004100328 | GANTRISIN PED 500 MG/5 ML SUS | Roche Labs. | 1.25 | WAC |
| 00003633517 | DROXIA 200 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00004110020 | XELODA 150 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004110150 | XELODA 500 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004191106 | LEVO-DROMORAN 2 MG/ML VIAL | Valeant | 1.25 | WAC |
| 00003633617 | DROXIA 300 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00003633717 | DROXIA 400 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00004193306 | VALIUM 5 MG/ML SYRINGE | Roche Labs. | 1.25 | WAC |
| 00004194701 | VERSED 5 MG/ML DISP SYRINGE | Roche Labs. | 1.25 | WAC |
| 00004196201 | ROCEPHIN 250 MG VIAL | Roche Labs. | 1.25 | WAC |
| 00004196202 | ROCEPHIN 250 MG VIAL | Roche Labs. | 1.25 | WAC |
| 00004196301 | ROCEPHIN 500 MG VIAL | Roche Labs. | 1.25 | WAC |
| 00004196302 | ROCEPHIN 500 MG VIAL | Roche Labs. | 1.25 | WAC |
| 00004196401 | ROCEPHIN 1 GM VIAL | Roche Labs. | 1.25 | WAC |
| 00004196402 | ROCEPHIN 1 GM PIGGYBACK | Roche Labs. | 1.25 | WAC |
| 00004196404 | ROCEPHIN 1 GM VIAL | Roche Labs. | 1.25 | WAC |
| 00004196405 | ROCEPHIN ADD-VANTAGE 1 GM VL | Roche Labs. | 1.25 | WAC |
| 00004196501 | ROCEPHIN 2 GM VIAL | Roche Labs. | 1.25 | WAC |
| 00004196502 | ROCEPHIN 2 GM PIGGYBACK | Roche Labs. | 1.25 | WAC |
| 00004196505 | ROCEPHIN ADD-VANTAGE 2 GM VL | Roche Labs. | 1.25 | WAC |
| 00004197101 | ROCEPHIN 10 GM VIAL | Roche Labs. | 1.25 | WAC |
| 00004201507 | ROFERON-A 3MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004201509 | ROFERON-A 3MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004201607 | ROFERON-A 6MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004201609 | ROFERON-A 6MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004201707 | ROFERON-A 9MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004201709 | ROFERON-A 9MM UNITS/0.5ML KIT | Roche Labs. | 1.25 | WAC |
| 00004620201 | ANAPROX 275 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004620301 | ANAPROX DS 550 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004620314 | ANAPROX DS 550 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004631301 | NAPROSYN 250 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004631401 | NAPROSYN 375 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004631601 | NAPROSYN 500 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00004641501 | EC-NAPROSYN 375 MG TABLET EC | Roche Labs. | 1.25 | WAC |
| 00004641601 | EC-NAPROSYN 500 MG TABLET EC | Roche Labs. | 1.25 | WAC |
| 00004691106 | ROMAZICON 0.1 MG/ML VIAL | Roche Labs. | 1.25 | WAC |
| 00004691206 | ROMAZICON 0.1 MG/ML VIAL | Roche Labs. | 1.25 | WAC |
| 00004692006 | TORADOL IV 15 MG/ML CARTRIDGE | Roche Labs. | 1.25 | WAC |
| 00004692106 | TORADOL IV/IM 15 MG/ML TUBEX | Roche Labs. | 1.25 | WAC |
| 00004692206 | TORADOL IV 30 MG/ML CARTRIDGE | Roche Labs. | 1.25 | WAC |
| 00004694003 | CYTOVENE 500 MG VIAL | Roche Labs. | 1.25 | WAC |
| 00004911500 | ROCALTROL 1 MCG/ML ORAL SOLN | Roche Labs. | 1.25 | WAC |
| 00005010432 | HIBTITER VACCINE VIAL | Pharmaceuticals | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00005020110 | HIBTITER VACCINE VIAL | Pharmaceuticals | 1.25 WAC |
| 00004001814 | TICLID 250 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004001822 | TICLID 250 MG TABLET | Roche Labs. | 1.25 WAC |
| 00005197050 | PREVNAR SYRINGE | Pharmaceuticals | 1.25 WAC |
| 00005197067 | PREVNAR VIAL | Pharmaceuticals | 1.25 WAC |
| 00004001823 | TICLID 250 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004002828 | NAPROSYN 125 MG/5 ML SUSPEN | Roche Labs. | 1.25 WAC |
| 00004003822 | VALCYTE 450 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004005801 | KLONOPIN 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004005832 | KLONOPIN 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004006801 | KLONOPIN 0.5 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004006832 | KLONOPIN 0.5 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004008694 | COPEGUS 200 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004009801 | KLONOPIN 2 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004009832 | KLONOPIN 2 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004012101 | BUMEX 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004012111 | BUMEX 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00004012114 | BUMEX 1 MG TABLET | Roche Labs. | 1.25 WAC |
| 00006020754 | PRINIVIL 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006020758 | PRINIVIL 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006020782 | PRINIVIL 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006021231 | FOSAMAX 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006023758 | PRINIVIL 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006026606 | MAXALT 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006026609 | MAXALT 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006026706 | MAXALT 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006026709 | MAXALT 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006027528 | SINGULAIR 5 MG TABLET CHEW | Merck & Co. | 1.25 Direct |
| 00006336871 | MEFOXIN 1 GM VIAL | Merck & Co. | 1.25 Direct |
| 00006336973 | MEFOXIN 2 GM VIAL | Merck & Co. | 1.25 Direct |
| 00006337666 | INDOCIN 25 MG/5 ML SUSPENSION | Merck & Co. | 1.25 Direct |
| 00006338060 | LACRISERT 5 MG EYE INSERT | Merck & Co. | 1.25 Direct |
| 00006338867 | MEFOXIN 10 GM VIAL | Merck & Co. | 1.25 Direct |
| 00006339511 | AMINOHIPPURATE 20% VIAL | Merck & Co. | 1.25 Direct |
| 00006351458 | PRIMAXIN I.V. 250 MG VIAL | Merck & Co. | 1.25 Direct |
| 00007315113 | AVANDARYL 4 MG/1 MG TABLET | Company | 1.25 WAC |
| 00007315213 | AVANDARYL 4 MG/2 MG TABLET | Company | 1.25 WAC |
| 00007315313 | AVANDARYL 4 MG/4 MG TABLET | Company | 1.25 WAC |
| 00007316318 | AVANDAMET 2 MG/1,000 MG TAB | Company | 1.25 WAC |
| 00007316418 | AVANDAMET 4 MG/1,000 MG TABLET | Company | 1.25 WAC |
| 00007316618 | AVANDAMET 1 MG/500 MG TABLET | Company | 1.25 WAC |
| 00007316718 | AVANDAMET 2 MG/500 MG TABLET | Company | 1.25 WAC |
| 00007316818 | AVANDAMET 4 MG/500 MG TABLET | Company | 1.25 WAC |
| 00006027531 | SINGULAIR 5 MG TABLET CHEW | Merck & Co. | 1.25 Direct |

| 00006027554 | SINGULAIR 5 MG TABLET CHEW | Merck & Co. | 1.25 | Direct |
|---|---|---|---|---|
| 00006351659 | PRIMAXIN I.V. 500 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006351775 | PRIMAXIN 500 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006351935 | TRUSOPT 2% EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006351936 | TRUSOPT 2% EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006353750 | PEPCID 20 MG PIGGYBACK | Merck & Co. | 1.25 | Direct |
| 00006353892 | PEPCID 40 MG/5 ML ORAL SUSP | Merck & Co. | 1.25 | Direct |
| 00006353904 | PEPCID 10 MG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006354149 | PEPCID 10 MG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006354524 | MEFOXIN 1 GM/50 ML PIGGYBACK | Baxter | 1.25 | WAC |
| 00007323002 | ARIXTRA 2.5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323011 | ARIXTRA 2.5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323202 | ARIXTRA 5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323211 | ARIXTRA 5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323402 | ARIXTRA 7.5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323411 | ARIXTRA 7.5 MG SYRINGE | Company | 1.25 | WAC |
| 00007323602 | ARIXTRA 10 MG SYRINGE | Company | 1.25 | WAC |
| 00007323611 | ARIXTRA 10 MG SYRINGE | Company | 1.25 | WAC |
| 00007326031 | BEXXAR 14 MG/ML DOSIMETRIC | Company | 1.25 | WAC |
| 00007326036 | BEXXAR 14 MG/ML THERAPEUTIC | Company | 1.25 | WAC |
| 00007326101 | BEXXAR 131 IODINE DOSIMETRIC | Company | 1.25 | WAC |
| 00007326201 | BEXXAR 131 IODINE THERAPEUTIC | Company | 1.25 | WAC |
| 00006043768 | BLOCADREN 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006045668 | ALDORIL-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006045682 | ALDORIL-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006354725 | MEFOXIN 2 GM/50 ML PIGGYBACK | Baxter | 1.25 | WAC |
| 00006354845 | MEFOXIN 1 GM VIAL | Merck & Co. | 1.25 | Direct |
| 00006354953 | MEFOXIN 2 GM VIAL | Merck & Co. | 1.25 | Direct |
| 00006355158 | PRIMAXIN 250 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006355259 | PRIMAXIN 500 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006355331 | PEPCID RPD 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006355348 | PEPCID RPD 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006355735 | TIMOPTIC-XE 0.25% EYE SOLN | Merck & Co. | 1.25 | Direct |
| 00006355835 | TIMOPTIC-XE 0.5% EYE SOLN | Merck & Co. | 1.25 | Direct |
| 00006046105 | EMEND 80 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046106 | EMEND 80 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046130 | EMEND 80 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046205 | EMEND 125 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046206 | EMEND 125 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046230 | EMEND 125 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046405 | EMEND 40 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006046410 | EMEND 40 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006358275 | PRIMAXIN I.M. 500 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006358376 | PRIMAXIN I.M. 750 MG VIAL | Merck & Co. | 1.25 | Direct |

| 00006362050 | EDECRIN SODIUM 50 MG VIAL | Merck & Co. | 1.25 | Direct |
|---|---|---|---|---|
| 00006362835 | COSOPT EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006362836 | COSOPT EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006366659 | PRIMAXIN I.V. 500 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006380006 | MAXALT MLT 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006380009 | MAXALT MLT 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | Company | 1.25 | WAC |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | Company | 1.25 | WAC |
| 00006054328 | ZOCOR 80 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006054331 | ZOCOR 80 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006054354 | ZOCOR 80 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006054382 | ZOCOR 80 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006057062 | CRIXIVAN 100 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057143 | CRIXIVAN 200 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057318 | CRIXIVAN 400 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057340 | CRIXIVAN 400 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057342 | CRIXIVAN 400 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057354 | CRIXIVAN 400 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057362 | CRIXIVAN 400 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006057465 | CRIXIVAN 333 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006060268 | CUPRIMINE 250 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006380106 | MAXALT MLT 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006380109 | MAXALT MLT 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006382210 | CANCIDAS IV 50 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006382310 | CANCIDAS IV 70 MG VIAL | Merck & Co. | 1.25 | Direct |
| 00006383334 | FOSAMAX 70 MG ORAL SOLUTION | Merck & Co. | 1.25 | Direct |
| 00006384130 | SINGULAIR 4 MG GRANULES | Merck & Co. | 1.25 | Direct |
| 00006384371 | INVANZ 1 GM VIAL | Merck & Co. | 1.25 | Direct |
| 00006386203 | EMEND TRIFOLD PACK | Merck & Co. | 1.25 | Direct |
| 00006404500 | GARDASIL VIAL | Merck & Co. | 1.25 | Direct |
| 00006404541 | GARDASIL VIAL | Merck & Co. | 1.25 | Direct |
| 00006404731 | ROTATEQ VACCINE | Merck & Co. | 1.25 | Direct |
| 00006404741 | ROTATEQ VACCINE | Merck & Co. | 1.25 | Direct |
| 00006408400 | ANTIVENIN(LATRODECTUS) VIAL | Merck & Co. | 1.25 | Direct |
| 00006410906 | GARDASIL SYRINGE | Merck & Co. | 1.25 | Direct |
| 00006410931 | GARDASIL SYRINGE | Merck & Co. | 1.25 | Direct |
| 00006458400 | MUMPSVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006458900 | ATTENUVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | Company | 1.25 | WAC |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | Company | 1.25 | WAC |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | Company | 1.25 | WAC |
| 00007351920 | DEXEDRINE 5 MG TABLET | Company | 1.25 | WAC |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | Company | 1.25 | WAC |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | Company | 1.25 | WAC |

| 00005517857 | ARISTOCORT HP 0.5% OINT | Inc. | 1.25 | WAC |
|---|---|---|---|---|
| 00006063468 | ALDOCLOR-250 TABLET | Merck & Co. | 1.25 | Direct |
| 00006066168 | SYPRINE 250 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006067268 | CUPRIMINE 125 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006067561 | DOLOBID 250 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006461200 | ELSPAR 10,000 UNITS VIAL | Merck & Co. | 1.25 | Direct |
| 00006467300 | MERUVAX II VACCINE/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006467700 | M-R-VAX II VACCINE/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006468100 | M-M-R II VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006470900 | ATTENUVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006473900 | PNEUMOVAX 23 VIAL | Merck & Co. | 1.25 | Direct |
| 00006473950 | PNEUMOVAX 23 VIAL | Merck & Co. | 1.25 | Direct |
| 00006474700 | MERUVAX II VACCINE/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006474900 | M-M-R II VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006475100 | M-R-VAX II VACCINE/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006475300 | MUMPSVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006477300 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006477500 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006477600 | RECOMBIVAX HB 40 MCG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00007400725 | ESKALITH 300 MG CAPSULE | Company | 1.25 | WAC |
| 00007413920 | COREG 3.125 MG TABLET | Company | 1.25 | WAC |
| 00007414020 | COREG 6.25 MG TABLET | Company | 1.25 | WAC |
| 00007414120 | COREG 12.5 MG TABLET | Company | 1.25 | WAC |
| 00007414220 | COREG 25 MG TABLET | Company | 1.25 | WAC |
| 00007419518 | HALFAN 250 MG TABLET | Company | 1.25 | WAC |
| 00007420101 | HYCAMTIN 4 MG VIAL | Company | 1.25 | WAC |
| 00007420105 | HYCAMTIN 4 MG VIAL | Company | 1.25 | WAC |
| 00005534323 | MINOCIN 50 MG PELLETIZED CAP | Pharmaceutical, | 1 | ABP |
| 00005534418 | MINOCIN 100 MG PELLETIZED CP | Pharmaceutical, | 1 | ABP |
| 00006069068 | DEMSER 250 MG CAPSULE | Merck & Co. | 1.25 | Direct |
| 00006069761 | DOLOBID 500 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006070520 | NOROXIN 400 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006070528 | NOROXIN 400 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006070568 | NOROXIN 400 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006071021 | FOSAMAX PLUS D 70 MG/2,800 IU | Merck & Co. | 1.25 | Direct |
| 00006071044 | FOSAMAX PLUS D 70 MG/2,800 IU | Merck & Co. | 1.25 | Direct |
| 00006071128 | SINGULAIR 4 MG TABLET CHEW | Merck & Co. | 1.25 | Direct |
| 00006071131 | SINGULAIR 4 MG TABLET CHEW | Merck & Co. | 1.25 | Direct |
| 00006071154 | SINGULAIR 4 MG TABLET CHEW | Merck & Co. | 1.25 | Direct |
| 00006482600 | VARIVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006482700 | VARIVAX VACCINE W/DILUENT | Merck & Co. | 1.25 | Direct |
| 00006483100 | VAQTA 25 UNITS/0.5 ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006483138 | VAQTA 25 UNITS/0.5 ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006483141 | VAQTA 25 UNITS/0.5 ML VIAL | Merck & Co. | 1.25 | Direct |

| | | | |
|---|---|---|---|
| 00006484100 | VAQTA 50 UNITS/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006484141 | VAQTA 50 UNITS/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006487200 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006487300 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006487600 | RECOMBIVAX HB 5 MCG/0.5 ML VL | Merck & Co. | 1.25 Direct |
| 00006489400 | PNEUMOVAX 23 SYRINGE | Merck & Co. | 1.25 Direct |
| 00006489700 | PEDVAXHIB VACCINE VIAL | Merck & Co. | 1.25 Direct |
| 00006489800 | COMVAX VACCINE VIAL | Merck & Co. | 1.25 Direct |
| 00006494300 | PNEUMOVAX 23 VIAL | Merck & Co. | 1.25 Direct |
| 00006496300 | ZOSTAVAX VIAL | Merck & Co. | 1.25 Direct |
| 00006496341 | ZOSTAVAX VIAL | Merck & Co. | 1.25 Direct |
| 00006498000 | RECOMBIVAX HB 5 MCG/0.5 ML VL | Merck & Co. | 1.25 Direct |
| 00006498100 | RECOMBIVAX HB 5 MCG/0.5 ML VL | Merck & Co. | 1.25 Direct |
| 00006498400 | PROQUAD VIAL | Merck & Co. | 1.25 Direct |
| 00006499200 | RECOMBIVAX HB 40 MCG/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006499500 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006499541 | RECOMBIVAX HB 10 MCG/ML VIAL | Merck & Co. | 1.25 Direct |
| 00006499900 | PROQUAD VIAL | Merck & Co. | 1.25 Direct |
| 00006071728 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006071731 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006071754 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006071758 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006071782 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006071786 | HYZAAR 50-12.5 TABLET | Merck & Co. | 1.25 Direct |
| 00006072628 | ZOCOR 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006072631 | ZOCOR 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006072654 | ZOCOR 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006072682 | ZOCOR 5 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073161 | MEVACOR 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006761504 | DECADRON 0.05% EYE OINTMENT | Merck & Co. | 1.25 Direct |
| 00005921823 | DECLOMYCIN 150 MG TABLET | ESP Pharma | 1.25 WAC |
| 00005927029 | DECLOMYCIN 300 MG TABLET | ESP Pharma | 1.25 WAC |
| 00006073182 | MEVACOR 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073187 | MEVACOR 20 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073261 | MEVACOR 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073282 | MEVACOR 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073287 | MEVACOR 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073294 | MEVACOR 40 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073528 | ZOCOR 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073531 | ZOCOR 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073554 | ZOCOR 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073582 | ZOCOR 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006073587 | ZOCOR 10 MG TABLET | Merck & Co. | 1.25 Direct |
| 00006074028 | ZOCOR 20 MG TABLET | Merck & Co. | 1.25 Direct |

| 00006074031 | ZOCOR 20 MG TABLET | Merck & Co. | 1.25 | Direct |
|---|---|---|---|---|
| 00006074054 | ZOCOR 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074082 | ZOCOR 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006778064 | AQUA-MEPHYTON 10 MG/ML AMPUL | Merck & Co. | 1.25 | Direct |
| 00006778066 | AQUA-MEPHYTON 10 MG/ML AMPUL | Merck & Co. | 1.25 | Direct |
| 00006778433 | AQUA-MEPHYTON 1 MG/0.5 ML AMP | Merck & Co. | 1.25 | Direct |
| 00006889535 | TIMOPTIC 0.25% OCUM PLS DRP | Merck & Co. | 1.25 | Direct |
| 00006889536 | TIMOPTIC 0.25% OCUM PLS DRP | Merck & Co. | 1.25 | Direct |
| 00006889635 | TIMOPTIC 0.5% OCUM PLUS DRP | Merck & Co. | 1.25 | Direct |
| 00006001528 | PRINIVIL 2.5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001531 | PRINIVIL 2.5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001558 | PRINIVIL 2.5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001928 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001954 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001958 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001972 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001982 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006001987 | PRINIVIL 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074087 | ZOCOR 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074528 | HYZAAR 100-12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074531 | HYZAAR 100-12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074554 | HYZAAR 100-12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074582 | HYZAAR 100-12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074586 | HYZAAR 100-12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074728 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074731 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074754 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074758 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074781 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074782 | HYZAAR 100-25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006074928 | ZOCOR 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074931 | ZOCOR 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074954 | ZOCOR 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006074982 | ZOCOR 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006889636 | TIMOPTIC 0.5% OCUM PLUS DRP | Merck & Co. | 1.25 | Direct |
| 00006968960 | TIMOPTIC 0.25% OCUDOSE DROP | Merck & Co. | 1.25 | Direct |
| 00006969060 | TIMOPTIC 0.5% OCUDOSE DROP | Merck & Co. | 1.25 | Direct |
| 00006003121 | FOSAMAX 70 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006003144 | FOSAMAX 70 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006003220 | STROMECTOL 3 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006004168 | DECADRON 0.5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006090736 | MINTEZOL 500 MG TAB CHEW | Merck & Co. | 1.25 | Direct |
| 00006091768 | MODURETIC 5/50 TABLET | Merck & Co. | 1.25 | Direct |
| 00006092531 | FOSAMAX 5 MG TABLET | Merck & Co. | 1.25 | Direct |

| 00006092558 | FOSAMAX 5 MG TABLET | Merck & Co. | 1.25 | Direct |
|---|---|---|---|---|
| 00006004368 | MEPHYTON 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006093568 | ALDORIL-D50 TABLET | Merck & Co. | 1.25 | Direct |
| 00006093628 | FOSAMAX 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006093631 | FOSAMAX 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006093658 | FOSAMAX 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006093682 | FOSAMAX 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006094268 | CLINORIL 200 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095128 | COZAAR 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006006312 | DECADRON 0.75 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006006368 | DECADRON 0.75 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006006568 | EDECRIN 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006006768 | TIMOLIDE 10/25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006007131 | PROPECIA 1 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007154 | PROPECIA 1 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007161 | PROPECIA 1 MG TABLET PRO-PAK | Merck & Co. | 1.25 | Direct |
| 00006007228 | PROSCAR 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007231 | PROSCAR 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007258 | PROSCAR 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007282 | PROSCAR 5 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095154 | COZAAR 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095158 | COZAAR 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095182 | COZAAR 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095187 | COZAAR 25 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095228 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095231 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095254 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095258 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095282 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006095287 | COZAAR 50 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096028 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096031 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096054 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096058 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096082 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096086 | COZAAR 100 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096328 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096331 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096358 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007721 | FOSAMAX 35 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006007744 | FOSAMAX 35 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006010628 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006010631 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006010654 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |

| 00006096372 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
|---|---|---|---|---|
| 00006096382 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096387 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096394 | PEPCID 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096428 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096431 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096458 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096482 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096487 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006096494 | PEPCID 40 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006322210 | ARAMINE 10 MG/ML VIAL | Merck & Co. | 1.25 | Direct |
| 00006323966 | DIURIL 250 MG/5 ML ORAL SUSP | Merck & Co. | 1.25 | Direct |
| 00006010658 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006010672 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006010682 | PRINIVIL 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006011728 | SINGULAIR 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006011731 | SINGULAIR 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006011754 | SINGULAIR 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006325503 | HUMORSOL 0.125% EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006326703 | HUMORSOL 0.25% EYE DROPS | Merck & Co. | 1.25 | Direct |
| 00006333160 | MINTEZOL 500 MG/5 ML SUSP | Merck & Co. | 1.25 | Direct |
| 00006335645 | MEFOXIN 1 GM VIAL | Merck & Co. | 1.25 | Direct |
| 00006335753 | MEFOXIN 2 GM VIAL | Merck & Co. | 1.25 | Direct |
| 00007313116 | ANCEF 500 MG VIAL | Hospira | 1.25 | WAC |
| 00006011780 | SINGULAIR 10 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006013568 | ALDOMET 125 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006013910 | STROMECTOL 6 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006014031 | PRINZIDE 20/12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006014058 | PRINZIDE 20/12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006014231 | PRINZIDE 20/25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006014258 | PRINZIDE 20/25 TABLET | Merck & Co. | 1.25 | Direct |
| 00006014531 | PRINZIDE 10/12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006014558 | PRINZIDE 10/12.5 TABLET | Merck & Co. | 1.25 | Direct |
| 00006015030 | INDOCIN 50 MG SUPPOSITORY | Merck & Co. | 1.25 | Direct |
| 00006020728 | PRINIVIL 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00006020731 | PRINIVIL 20 MG TABLET | Merck & Co. | 1.25 | Direct |
| 00009034201 | GELFOAM SIZE 100 SPONGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009034702 | DEPO-TESTOSTERONE 100 MG/ML | Pharmacia/Upjhn | 1.25 | WAC |
| 00009034903 | GELFOAM SIZE 200 SPONGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009035201 | GLYNASE 3 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00009035202 | GLYNASE 3 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00009035204 | GLYNASE 3 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00009035301 | GELFOAM COMPRESSED SPONGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009037003 | COLESTID FLAVORED GRANULES | Pharmacia/Upjhn | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00009037005 | COLESTID FLAVORED GRANULES | Pharmacia/Upjhn | 1.25 WAC |
| 00009037101 | GELFOAM PACKS SIZE 6CM | Pharmacia/Upjhn | 1.25 WAC |
| 00008058105 | ATIVAN 2 MG/ML TUBEX SYRINGE | ESI Lederle | 1.25 WAC |
| 00008058107 | ATIVAN 2 MG/ML TUBEX SYRINGE | ESI Lederle | 1.25 WAC |
| 00008418804 | CORDARONE 200 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00009039502 | CLEOCIN HCL 300 MG CAPSULE | Pharmacia/Upjhn | 1.25 WAC |
| 00009039513 | CLEOCIN HCL 300 MG CAPSULE | Pharmacia/Upjhn | 1.25 WAC |
| 00009039514 | CLEOCIN HCL 300 MG CAPSULE | Pharmacia/Upjhn | 1.25 WAC |
| 00009039601 | GELFOAM DENTAL PACKS SIZE 4 | Pharmacia/Upjhn | 1.25 WAC |
| 00009039605 | GELFOAM DENTAL SPONZE SZ 4 | Pharmaceutical | 1.25 WAC |
| 00009041701 | DEPO-TESTOSTERONE 200 MG/ML | Pharmacia/Upjhn | 1.25 WAC |
| 00009041702 | DEPO-TESTOSTERONE 200 MG/ML | Pharmacia/Upjhn | 1.25 WAC |
| 00008451001 | MYLOTARG 5 MG VIAL | Pharmaceuticals | 1.25 WAC |
| 00008536002 | TYGACIL 50 MG VIAL | Pharmaceuticals | 1.25 WAC |
| 00009043304 | GELFOAM POWDER | Pharmacia/Upjhn | 1.25 WAC |
| 00009043624 | R-GENE 10 VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00009045003 | COLESTID 1 GM TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009045701 | GELFOAM PROSTATECTOMY CONES | Pharmacia/Upjhn | 1.25 WAC |
| 00009055501 | LINCOCIN 300 MG/ML VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00009055502 | LINCOCIN 300 MG/ML VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00009001201 | CORTEF 5 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009001702 | HALCION 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009001755 | HALCION 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009062601 | DEPO-PROVERA 400 MG/ML VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00009069801 | SOLU-MEDROL 1,000 MG VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00008025901 | MEPERIDINE 100 MG/ML VIAL | ESI Lederle | 1.25 WAC |
| 00008070107 | EFFEXOR 25 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00009001759 | HALCION 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002201 | MEDROL 8 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002401 | DIDREX 50 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002402 | DIDREX 50 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002901 | XANAX 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002902 | XANAX 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009002946 | XANAX 0.25 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009003101 | CORTEF 10 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |
| 00009072809 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 WAC |
| 00008070108 | EFFEXOR 25 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070307 | EFFEXOR 50 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070308 | EFFEXOR 50 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070407 | EFFEXOR 75 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070408 | EFFEXOR 75 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070507 | EFFEXOR 100 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00008070508 | EFFEXOR 100 MG TABLET | Pharmaceuticals | 1.25 WAC |
| 00009004401 | CORTEF 20 MG TABLET | Pharmacia/Upjhn | 1.25 WAC |

| 00009004902 | MEDROL 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
|---|---|---|---|---|
| 00009005002 | PROVERA 10 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005011 | PROVERA 10 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009074630 | DEPO-PROVERA 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009074635 | DEPO-PROVERA 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009075801 | SOLU-MEDROL 500 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00008030401 | PHENOBARBITAL 130 MG/ML TUBEX | ESI Lederle | 1.25 | WAC |
| 00009005501 | XANAX 0.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005503 | XANAX 0.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005546 | XANAX 0.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005602 | MEDROL 4 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005603 | MEDROL 4 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005604 | MEDROL 4 MG DOSEPAK | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005605 | MEDROL 4 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005707 | XANAX XR 0.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009005907 | XANAX XR 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009006404 | PROVERA 2.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00007440106 | ARRANON 250 MG VIAL | Company | 1.25 | WAC |
| 00007440701 | ARGATROBAN 100 MG/ML VIAL | Company | 1.25 | WAC |
| 00007447120 | PARNATE 10 MG TABLET | Company | 1.25 | WAC |
| 00007489020 | REQUIP 0.25 MG TABLET | Company | 1.25 | WAC |
| 00007489120 | REQUIP 0.5 MG TABLET | Company | 1.25 | WAC |
| 00007489220 | REQUIP 1 MG TABLET | Company | 1.25 | WAC |
| 00007489320 | REQUIP 2 MG TABLET | Company | 1.25 | WAC |
| 00008078107 | EFFEXOR 37.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008078108 | EFFEXOR 37.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00009006406 | PROVERA 2.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009006412 | PROVERA 2.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009006607 | XANAX XR 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009006807 | XANAX XR 3 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009007301 | MEDROL 16 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009009001 | XANAX 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009009004 | XANAX 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009009401 | XANAX 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009009403 | XANAX 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00007489420 | REQUIP 5 MG TABLET | Company | 1.25 | WAC |
| 00007489520 | REQUIP 3 MG TABLET | Company | 1.25 | WAC |
| 00007489620 | REQUIP 4 MG TABLET | Company | 1.25 | WAC |
| 00007489814 | REQUIP STARTER KIT TABLET | Company | 1.25 | WAC |
| 00008083303 | EFFEXOR XR 75 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083320 | EFFEXOR XR 75 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083321 | EFFEXOR XR 75 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083322 | EFFEXOR XR 75 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083603 | EFFEXOR XR 150 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |

| 00008083620 | EFFEXOR XR 150 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
|---|---|---|---|---|
| 00008083621 | EFFEXOR XR 150 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083622 | EFFEXOR XR 150 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00008083703 | EFFEXOR XR 37.5 MG CAP SA | Pharmaceuticals | 1.25 | WAC |
| 00008083720 | EFFEXOR XR 37.5 MG CAP SA | Pharmaceuticals | 1.25 | WAC |
| 00008083721 | EFFEXOR XR 37.5 MG CAP SA | Pharmaceuticals | 1.25 | WAC |
| 00008083722 | EFFEXOR XR 37.5 MG CAP SA | Pharmaceuticals | 1.25 | WAC |
| 00009011312 | SOLU-MEDROL 40 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009011319 | SOLU-MEDROL 40 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00008033204 | ANTIVENIN POLYVALENT CMB PK | Pharmaceuticals | 1.25 | WAC |
| 00008084181 | PROTONIX 40 MG TABLET EC | Pharmaceuticals | 1.25 | WAC |
| 00008084199 | PROTONIX 40 MG TABLET EC | Pharmaceuticals | 1.25 | WAC |
| 00008084381 | PROTONIX 20 MG TABLET EC | Pharmaceuticals | 1.25 | WAC |
| 00009013101 | MICRONASE 1.25 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009014101 | MICRONASE 2.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009017105 | MICRONASE 5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009017106 | MICRONASE 5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009017107 | MICRONASE 5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00007550040 | ALBENZA 200 MG TABLET | Company | 1.25 | WAC |
| 00008040703 | ANTIVENIN MICRURUS FULVIUS | Pharmaceuticals | 1.25 | WAC |
| 00008092351 | PROTONIX IV 40 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00008092355 | PROTONIX IV 40 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00009017601 | MEDROL 32 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009019009 | SOLU-MEDROL 125 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009019016 | SOLU-MEDROL 125 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00008103004 | RAPAMUNE 1 MG/ML ORAL SOLN | Pharmaceuticals | 1.25 | WAC |
| 00008103006 | RAPAMUNE 1 MG/ML ORAL SOLN | Pharmaceuticals | 1.25 | WAC |
| 00008103110 | RAPAMUNE 1 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008103205 | RAPAMUNE 2 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008104105 | RAPAMUNE 1 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008104110 | RAPAMUNE 1 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008104205 | RAPAMUNE 2 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008251101 | OVRAL-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008251401 | LO/OVRAL-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00009022501 | CLEOCIN HCL 150 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009022502 | CLEOCIN HCL 150 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009022503 | CLEOCIN HCL 150 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009023301 | BACITRACIN STER POWD 50M UNITS | Pharmacia/Upjhn | 1.25 | WAC |
| 00009026001 | COLESTID GRANULES PACKET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009026002 | COLESTID GRANULES | Pharmacia/Upjhn | 1.25 | WAC |
| 00009026004 | COLESTID GRANULES PACKET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009026017 | COLESTID GRANULES | Pharmacia/Upjhn | 1.25 | WAC |
| 00008251402 | LO/OVRAL-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00009027101 | DEPO-ESTRADIOL 5 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |

| 00009027401 | DEPO-MEDROL 20 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
|---|---|---|---|---|
| 00009028002 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009028003 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009028051 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009028052 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009028301 | GELFILM | Pharmacia/Upjhn | 1.25 | WAC |
| 00009028603 | PROVERA 5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00008253601 | TRIPHASIL-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008253605 | TRIPHASIL-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008257601 | ALESSE-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008257602 | ALESSE-28 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00008411701 | TRECATOR 250 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00009029703 | GELFILM OPTHALMIC 25X50MM | Pharmaceutical | 1.25 | WAC |
| 00009030503 | ANSAID 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009030530 | ANSAID 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009030602 | DEPO-MEDROL 80 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009030612 | DEPO-MEDROL 80 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009031508 | GELFOAM 12/7MM SPONGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009032301 | GELFOAM SIZE 50 SPONGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009033102 | CLEOCIN HCL 75 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009034101 | GLYNASE 1.5 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00008006202 | OVRETTE TABLET | Pharmaceuticals | 1.25 | WAC |
| 00013236695 | ILOPAN 250 MG/ML SYRINGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00013240691 | FRAGMIN 2,500 UNITS SYRINGE | Eisai Inc. | 1.25 | WAC |
| 00013242601 | FRAGMIN 7,500 UNITS SYRINGE | Eisai Inc. | 1.25 | WAC |
| 00013242691 | FRAGMIN 5,000 UNITS SYRINGE | Eisai Inc. | 1.25 | WAC |
| 00015118178 | TEQUIN 400 MG/200 ML D5W | BMS Primarycare | 1.25 | WAC |
| 00015300120 | MUTAMYCIN 5 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015300220 | MUTAMYCIN 20 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015301020 | BLENOXANE 15 UNITS VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015301097 | BLENOXANE 15 UNITS VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015301238 | BICNU 100 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015301297 | BICNU 100 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00009361801 | VANTIN 200 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009361802 | VANTIN 200 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009370105 | CAVERJECT 20 MCG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009370108 | CAVERJECT 20 MCG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013257691 | IDAMYCIN PFS 1 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013258691 | IDAMYCIN PFS 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00013259691 | IDAMYCIN PFS 1 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013262681 | GENOTROPIN 5.8 MG CARTRIDGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00013262694 | GENOTROPIN 5.8 MG CARTRIDGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00013264681 | GENOTROPIN 13.8 MG CARTRIDGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00013264694 | GENOTROPIN 13.8 MG CARTRIDGE | Pharmacia/Upjhn | 1.25 | WAC |

| 00013264902 | GENOTROPIN MINIQUICK 0.2 MG | Pharmacia/Upjhn | 1.25 | WAC |
|---|---|---|---|---|
| 00013265002 | GENOTROPIN MINIQUICK 0.4 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265102 | GENOTROPIN MINIQUICK 0.6 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265202 | GENOTROPIN MINIQUICK 0.8 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00015303020 | CEENU 10 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00015303120 | CEENU 40 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00015303220 | CEENU 100 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00015303410 | CEENU DOSE PACK | BMS Onco/Immun | 1.25 | WAC |
| 00015305920 | MUTAMYCIN 40 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015306301 | BLENOXANE 30 UNITS VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00009361501 | VANTIN 100 MG/5 ML SUSPENSION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009361503 | VANTIN 100 MG/5 ML SUSPENSION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009361701 | VANTIN 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009361702 | VANTIN 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265302 | GENOTROPIN MINIQUICK 1 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265402 | GENOTROPIN MINIQUICK 1.2 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265502 | GENOTROPIN MINIQUICK 1.4 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265602 | GENOTROPIN MINIQUICK 1.6 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265702 | GENOTROPIN MINIQUICK 1.8 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013265802 | GENOTROPIN MINIQUICK 2 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013305116 | KAOCHLOR-EFF 20 MEQ TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00015307519 | VUMON 10 MG/ML AMPUL | BMS Onco/Immun | 1.25 | WAC |
| 00015307597 | VUMON 10 MG/ML AMPUL | BMS Onco/Immun | 1.25 | WAC |
| 00015308060 | LYSODREN 500 MG TABLET | BMS Onco/Immun | 1.25 | WAC |
| 00015309145 | VEPESID 50 MG CAPSULE | BMS Onco/Immun | 1.25 | WAC |
| 00015321030 | PARAPLATIN 50 MG/5 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015321130 | PARAPLATIN 150 MG/15 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015321230 | PARAPLATIN 450 MG/45 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015321330 | PARAPLATIN 50 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015321430 | PARAPLATIN 150 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00009377201 | OGEN 0.625 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009377217 | OGEN 0.625 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009377301 | OGEN 1.25 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009377317 | OGEN 1.25 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009377401 | OGEN 2.5 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009377417 | OGEN 2.5 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00015321530 | PARAPLATIN 450 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015321630 | PARAPLATIN 600 MG/60 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015340420 | ETOPOPHOS 100 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00013519001 | FRAGMIN 10,000 UNITS SYRINGE | Eisai Inc. | 1.25 | WAC |
| 00013519101 | FRAGMIN 25,000 UNITS/ML VIAL | Eisai Inc. | 1.25 | WAC |
| 00013530117 | MYCOBUTIN 150 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00015347530 | TAXOL 30 MG/5 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015347630 | TAXOL 100 MG/16.7 ML VIAL | BMS Onco/Immun | 1.25 | WAC |

| 00015347911 | TAXOL 300 MG/50 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
|---|---|---|---|---|
| 00015355427 | IFEX/MESNEX KIT | BMS Onco/Immun | 1.25 | WAC |
| 00009379401 | CORVERT 0.1 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454101 | DETROL 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454102 | DETROL 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454103 | DETROL 1 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454401 | DETROL 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454402 | DETROL 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009454403 | DETROL 2 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00013563670 | NEOSAR 1 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00013564670 | NEOSAR 2 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00013700112 | DOSTINEX 0.5 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00013709173 | TARABINE PFS 20 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013710678 | TARABINE PFS 20 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00015355626 | IFEX/MESNEX KIT | BMS Onco/Immun | 1.25 | WAC |
| 00015356302 | MESNEX 100 MG/ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015356303 | MESNEX 100 MG/ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015356415 | IFEX/MESNEX KIT | BMS Onco/Immun | 1.25 | WAC |
| 00016031055 | HEALON 10 MG/ML DISP SYRINGE | Pharmacia Ophth | 1.25 | WAC |
| 00016031085 | HEALON 10 MG/ML DISP SYRINGE | Pharmacia Ophth | 1.25 | WAC |
| 00016031440 | HEALON 10 MG/ML DISP SYRINGE | Pharmacia Ophth | 1.25 | WAC |
| 00016031555 | HEALON YELLOW DISP SYRINGE | Pharmacia Ophth | 1.25 | WAC |
| 00016031585 | HEALON YELLOW DISP SYRINGE | Pharmacia Ophth | 1.25 | WAC |
| 00016031660 | HEALON5 23 MG/ML DISP SYRIN | Pharmacia/Upjhn | 1.25 | WAC |
| 00016031955 | HEALON GV 14 MG/ML DISP SYRN | Pharmacia Ophth | 1.25 | WAC |
| 00016031985 | HEALON GV 14 MG/ML DISP SYRN | Pharmacia Ophth | 1.25 | WAC |
| 00009470901 | DEPO-SUBQ PROVERA 104 SYRINGE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009501201 | GLYSET 25 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009501301 | GLYSET 50 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009501401 | GLYSET 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009509101 | ELLENCE 2 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009509301 | ELLENCE 2 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009513502 | ZYVOX 600 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009513503 | ZYVOX 600 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009513601 | ZYVOX 100 MG/5 ML SUSPENSION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009513701 | ZYVOX 200 MG/100 ML IV SOLN | Pharmacia/Upjhn | 1.25 | WAC |
| 00013733691 | TOPOSAR 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00013734694 | TOPOSAR 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00013735688 | TOPOSAR 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00013830301 | XALATAN 0.005% EYE DROPS | Pharmacia/Upjhn | 1.25 | WAC |
| 00013830304 | XALATAN 0.005% EYE DROPS | Pharmacia/Upjhn | 1.25 | WAC |
| 00013871562 | ZINECARD 250 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013872589 | ZINECARD 500 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009076004 | CLEOCIN 75 MG/5 ML GRANULES | Pharmacia/Upjhn | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00009076502 | SOLU-MEDROL 500 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009077526 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009079601 | SOLU-MEDROL 2,000 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009082501 | SOLU-CORTEF 100 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009514001 | ZYVOX 600 MG/300 ML IV SOLN | Pharmacia/Upjhn | 1.25 | WAC |
| 00009517601 | SOMAVERT 10 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009517801 | SOMAVERT 15 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009518001 | SOMAVERT 20 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009518101 | CAVERJECT IMPULSE 10 MCG KIT | Pharmacia/Upjhn | 1.25 | WAC |
| 00009518201 | CAVERJECT IMPULSE 20 MCG KIT | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519001 | DETROL LA 2 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519002 | DETROL LA 2 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519003 | DETROL LA 2 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519004 | DETROL LA 2 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519101 | DETROL LA 4 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519102 | DETROL LA 4 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519103 | DETROL LA 4 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009519104 | DETROL LA 4 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00009082703 | PROSTIN E2 VAGINAL 20 MG SUP | Pharmacia/Upjhn | 1.25 | WAC |
| 00009085608 | HEMABATE 250 MCG/ML AMPUL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009087026 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090013 | SOLU-CORTEF 100 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009307301 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009307303 | DEPO-MEDROL 40 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009311601 | CLEOCIN T 1% SOLUTION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009311602 | CLEOCIN T 1% SOLUTION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009311614 | CLEOCIN T 1% PLEDGETS | Pharmacia/Upjhn | 1.25 | WAC |
| 00009312403 | CLEOCIN 150 MG/ML ADDVN VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009722402 | ATGAM 50 MG/ML AMPUL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009737604 | DEPO-PROVERA 150 MG/ML SYRN | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738501 | MOTRIN 400 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090020 | SOLU-CORTEF 100 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090211 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090218 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090908 | SOLU-CORTEF 250 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009090916 | SOLU-CORTEF 250 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009091205 | SOLU-CORTEF 500 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009092003 | SOLU-CORTEF 1,000 MG ACT-O-VL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738502 | MOTRIN 400 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738601 | MOTRIN 600 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738602 | MOTRIN 600 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738701 | MOTRIN 800 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738702 | MOTRIN 800 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009738704 | MOTRIN 800 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00009752901 | CAMPTOSAR 20 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009752902 | CAMPTOSAR 20 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009316906 | PROSTIN VR 500 MCG/ML AMPUL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009765002 | CAVERJECT 40 MCG/2 ML AMPUL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009766304 | AROMASIN 25 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00009766701 | CLEOCIN 100 MG VAGINAL OVULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00009768601 | CAVERJECT 40 MCG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009768604 | CAVERJECT 40 MCG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009332901 | CLEOCIN T 1% LOTION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009333101 | CLEOCIN T 1% GEL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009333102 | CLEOCIN T 1% GEL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009335902 | PREPIDIL 0.5 MG/3 GM GEL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009344703 | CLEOCIN PHOS 150 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009344801 | CLEOCIN 2% VAGINAL CREAM | Pharmacia/Upjhn | 1.25 | WAC |
| 00009344901 | GLYNASE 6 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00009344903 | GLYNASE 6 MG PRESTAB | Pharmacia/Upjhn | 1.25 | WAC |
| 00013010101 | AZULFIDINE 500 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00015050241 | CYTOXAN 500 MG VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015050301 | CYTOXAN 50 MG TABLET | BMS Onco/Immun | 1.25 | WAC |
| 00015050302 | CYTOXAN 50 MG TABLET | BMS Onco/Immun | 1.25 | WAC |
| 00009337502 | CLEOCIN 600 MG/D5W/GALAXY | Pharmacia/Upjhn | 1.25 | WAC |
| 00009338102 | CLEOCIN 300 MG/D5W/GALAXY | Pharmacia/Upjhn | 1.25 | WAC |
| 00009338202 | CLEOCIN 900 MG/D5W/GALAXY | Pharmacia/Upjhn | 1.25 | WAC |
| 00009338901 | SOLU-MEDROL 1,000 MG VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013010120 | AZULFIDINE 500 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00013010201 | AZULFIDINE ENTAB 500 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013010220 | AZULFIDINE ENTAB 500 MG | Pharmacia/Upjhn | 1.25 | WAC |
| 00013013202 | EMCYT 140 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00015050401 | CYTOXAN 25 MG TABLET | BMS Onco/Immun | 1.25 | WAC |
| 00015050541 | CYTOXAN 1 GM VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015050641 | CYTOXAN 2 GM VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015050842 | MEGACE 40 MG/ML ORAL SUSP | BMS Onco/Immun | 1.25 | WAC |
| 00015055605 | IFEX 1 GM VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00015055741 | IFEX 3 GM VIAL | BMS Onco/Immun | 1.25 | WAC |
| 00009347501 | DEPO-MEDROL 80 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00009347503 | DEPO-MEDROL 80 MG/ML VIAL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013111410 | CYKLOKAPRON 100 MG/ML AMPUL | Pharmacia/Upjhn | 1.25 | WAC |
| 00013140544 | AMPHOCIN 50 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00015111750 | TEQUIN 200 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00015111780 | TEQUIN 200 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00015117721 | TEQUIN 400 MG TEQ-PAQ TABLET | BMS Primarycare | 1.25 | WAC |
| 00015117760 | TEQUIN 400 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00015117780 | TEQUIN 400 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00015117980 | TEQUIN 10 MG/ML VIAL | BMS Primarycare | 1.25 | WAC |

| 00015118078 | TEQUIN 200 MG/100 ML D5W | BMS Primarycare | 1.25 | WAC |
|---|---|---|---|---|
| 00009353101 | VANTIN 50 MG/5 ML SUSPENSION | Pharmacia/Upjhn | 1.25 | WAC |
| 00009353103 | VANTIN 50 MG/5 ML SUSPENSION | Pharmacia/Upjhn | 1.25 | WAC |
| 00013215036 | ESTRING 2 MG VAGINAL RING | Pharmacia/Upjhn | 1.25 | WAC |
| 00023006604 | PRED-G S.O.P. EYE OINTMENT | Incorporated | 1.25 | WAC |
| 00023010602 | PRED-G 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023010605 | PRED-G 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023010610 | PRED-G 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 00024060545 | ELIGARD 45 MG SYRINGE | Pharmaceutical | 1.25 | WAC |
| 00024061030 | ELIGARD 30 MG SYRINGE | Pharmaceutical | 1.25 | WAC |
| 00019133206 | OPTIRAY 300 (300 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133211 | OPTIRAY 300 (300 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133216 | OPTIRAY 300 (300 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133221 | OPTIRAY 300 (300 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133261 | OPTIRAY 300 (300 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133351 | OPTIRAY 350 (350 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019133361 | OPTIRAY 350 (350 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019131711 | MD-76 R 66/10 INFUS BOTTLE | Imaging | 1.25 | WAC |
| 00019131715 | MD-76 R 66/10 VIAL | Imaging | 1.25 | WAC |
| 00019132341 | OPTIRAY 320 (320 MG/ML) VIAL | Imaging | 1.25 | WAC |
| 00019132373 | OPTIRAY 320 (320 MG/ML) SYRN | Imaging | 1.25 | WAC |
| 00019132391 | OPTIRAY 320 (320 MG/ML) SYRN | Imaging | 1.25 | WAC |
| 00023031304 | BLEPHAMIDE EYE OINTMENT | Incorporated | 1.25 | WAC |
| 00023031604 | FML S.O.P. 0.1% OINTMENT | Incorporated | 1.25 | WAC |
| 00019270703 | OPTISON VIAL | Imaging | 1.25 | WAC |
| 00023081230 | FLUOROPLEX 1% CREAM | Incorporated | 1.25 | WAC |
| 00019318307 | CONRAY-43 VIAL | Imaging | 1.25 | WAC |
| 00019318309 | CONRAY-43 INFUSION BOTTLE | Imaging | 1.25 | WAC |
| 00019318311 | CONRAY-43 INFUSION BOTTLE | Imaging | 1.25 | WAC |
| 00019318315 | CONRAY-43 VIAL | Imaging | 1.25 | WAC |
| 00023114501 | BOTOX 100 UNITS VIAL | Allergan/Botox | 1.25 | WAC |
| 00023218103 | ACULAR 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023218105 | ACULAR 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023218110 | ACULAR 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023438505 | BETAGAN 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023438510 | BETAGAN 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023438515 | BETAGAN 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023452610 | BETAGAN 0.25% EYE DROPS | Incorporated | 1.25 | WAC |
| 00019480601 | MD-GASTROVIEW 66/10 SOLN | Imaging | 1.25 | WAC |
| 00019480603 | MD-GASTROVIEW 66/10 SOLN | Imaging | 1.25 | WAC |
| 00023782410 | POLYTRIM EYE DROPS | Incorporated | 1.25 | WAC |
| 00023791560 | ELIMITE 5% CREAM | Herbert Labs. | 1.25 | WAC |
| 00023833503 | TAZORAC 0.05% GEL | Incorporated | 1.25 | WAC |
| 00023833510 | TAZORAC 0.05% GEL | Incorporated | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00023869430 | AZELEX 20% CREAM | Herbert Labs. | 1.25 | WAC |
| 00023869450 | AZELEX 20% CREAM | Herbert Labs. | 1.25 | WAC |
| 00023884205 | ALOCRIL 2% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023905504 | ACULAR PF 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023915530 | TAZORAC 0.05% CREAM | Incorporated | 1.25 | WAC |
| 00023915560 | TAZORAC 0.05% CREAM | Incorporated | 1.25 | WAC |
| 00023915630 | TAZORAC 0.1% CREAM | Incorporated | 1.25 | WAC |
| 00023915660 | TAZORAC 0.1% CREAM | Incorporated | 1.25 | WAC |
| 00023916332 | RESTASIS 0.05% EYE EMULSION | Incorporated | 1.25 | WAC |
| 00023917705 | ALPHAGAN P 0.15% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023917710 | ALPHAGAN P 0.15% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023917715 | ALPHAGAN P 0.15% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023918703 | LUMIGAN 0.03% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023918705 | LUMIGAN 0.03% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023918707 | LUMIGAN 0.03% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023920105 | ELESTAT 0.05% EYE DROPS | Incorporated | 1.25 | WAC |
| 00019550506 | HEXABRIX 39.3/19.6 VIAL | Imaging | 1.25 | WAC |
| 00019550508 | HEXABRIX 39.3/19.6 BOTTLE | Imaging | 1.25 | WAC |
| 00019550510 | HEXABRIX 39.3/19.6 BOTTLE | Imaging | 1.25 | WAC |
| 00019550521 | HEXABRIX 39.3/19.6 BOTTLE | Imaging | 1.25 | WAC |
| 00023920810 | PROPINE 0.1% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023920815 | PROPINE 0.1% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023921805 | ZYMAR 0.3% EYE DROPS | Incorporated | 1.25 | WAC |
| 00023923201 | BOTOX COSMETIC 100 UNITS VIAL | Allergan/Botox | 1.25 | WAC |
| 00023923630 | AVAGE 0.1% CREAM | Incorporated | 1.25 | WAC |
| 00023927705 | ACULAR LS 0.4% OPHTH SOL | Incorporated | 1.25 | WAC |
| 00023932105 | ALPHAGAN P 0.1% DROPS | Incorporated | 1.25 | WAC |
| 00023932110 | ALPHAGAN P 0.1% DROPS | Incorporated | 1.25 | WAC |
| 00023932115 | ALPHAGAN P 0.1% DROPS | Incorporated | 1.25 | WAC |
| 00019086207 | CYSTO-CONRAY 17.2% VIAL | Imaging | 1.25 | WAC |
| 00024008401 | ARALEN PHOSPHATE 500 MG TAB | Pharmaceutical | 1.25 | WAC |
| 00024022205 | ELIGARD 22.5 MG SYRINGE | Pharmaceutical | 1.25 | WAC |
| 00024028016 | BRONCHOLATE SYRUP | Pharmaceutical | 1.25 | WAC |
| 00019086209 | CYSTO-CONRAY 17.2% VIAL | Imaging | 1.25 | WAC |
| 00019095211 | CONRAY-30 INFUSION BOTTLE | Imaging | 1.25 | WAC |
| 00019095215 | CONRAY-30 VIAL | Imaging | 1.25 | WAC |
| 00019095309 | CONRAY 60% VIAL | Imaging | 1.25 | WAC |
| 00019095311 | CONRAY 60% VIAL | Imaging | 1.25 | WAC |
| 00019095313 | CONRAY 60% VIAL | Imaging | 1.25 | WAC |
| 00019095315 | CONRAY 60% VIAL | Imaging | 1.25 | WAC |
| 00019095415 | CONRAY-400 VIAL | Imaging | 1.25 | WAC |
| 00024033206 | DEMEROL 50 MG/5 ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00024033504 | DEMEROL 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024033506 | DEMEROL 50 MG TABLET | Pharmaceutical | 1.25 | WAC |

| 00024033704 | DEMEROL 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00019112006 | GASTROMARK 175 MCG/ML SUSP | Imaging | 1.25 | WAC |
| 00019117702 | OPTIMARK 330.9 MG/ML VIAL | Imaging | 1.25 | WAC |
| 00019117704 | OPTIMARK 330.9 MG/ML VIAL | Imaging | 1.25 | WAC |
| 00023002805 | POLY-PRED EYE DROPS | Incorporated | 1.25 | WAC |
| 00023004203 | TAZORAC 0.1% GEL | Incorporated | 1.25 | WAC |
| 00023004210 | TAZORAC 0.1% GEL | Incorporated | 1.25 | WAC |
| 00024039202 | DRISDOL 50,000 UNITS CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00024059010 | ELOXATIN 50 MG/10 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00024059120 | ELOXATIN 100 MG/20 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00019117706 | OPTIMARK 330.9 MG/ML VIAL | Imaging | 1.25 | WAC |
| 00019117708 | OPTIMARK 330.9 MG/ML VIAL | Imaging | 1.25 | WAC |
| 00019117710 | OPTIMARK 0.5 MMOL/ML SYRINGE | Imaging | 1.25 | WAC |
| 00019117715 | OPTIMARK 0.5 MMOL/ML SYRINGE | Imaging | 1.25 | WAC |
| 00019117720 | OPTIMARK 0.5 MMOL/ML SYRINGE | Imaging | 1.25 | WAC |
| 00019117730 | OPTIMARK 0.5 MMOL/ML SYRINGE | Imaging | 1.25 | WAC |
| 00019117750 | OPTIMARK 330.9 MG/ML VIAL | Imaging | 1.25 | WAC |
| 00019131707 | MD-76 R 66/10 INFUS BOTTLE | Imaging | 1.25 | WAC |
| 00019131709 | MD-76 R 66/10 INFUS BOTTLE | Imaging | 1.25 | WAC |
| 00025100131 | ALDACTONE 25 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025100151 | ALDACTONE 25 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025101131 | ALDACTAZIDE 25/25 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025101155 | ALDACTAZIDE 25/25 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025102131 | ALDACTAZIDE 50/50 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00026431202 | DOMEBORO EAR DROPS | ical Div | 1.25 | WAC |
| 00029315818 | AVANDIA 2 MG TABLET | Company | 1.25 | WAC |
| 00029315913 | AVANDIA 4 MG TABLET | Company | 1.25 | WAC |
| 00029315920 | AVANDIA 4 MG TABLET | Company | 1.25 | WAC |
| 00029316013 | AVANDIA 8 MG TABLET | Company | 1.25 | WAC |
| 00029316020 | AVANDIA 8 MG TABLET | Company | 1.25 | WAC |
| 00029320613 | PAXIL CR 12.5 MG TABLET | Company | 1.25 | WAC |
| 00029320713 | PAXIL CR 25 MG TABLET | Company | 1.25 | WAC |
| 00029320813 | PAXIL CR 37.5 MG TABLET | Company | 1.25 | WAC |
| 00029321013 | PAXIL 10 MG TABLET | Company | 1.25 | WAC |
| 00029321113 | PAXIL 20 MG TABLET | Company | 1.25 | WAC |
| 00029321121 | PAXIL 20 MG TABLET | Company | 1.25 | WAC |
| 00025103131 | ALDACTONE 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025103134 | ALDACTONE 100 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025104131 | ALDACTONE 50 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025104134 | ALDACTONE 50 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025138131 | DAYPRO 600 MG CAPLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025138134 | DAYPRO 600 MG CAPLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025138151 | DAYPRO 600 MG CAPLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025141134 | ARTHROTEC 50 TABLET EC | Pharmacia/Upjhn | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00025141160 | ARTHROTEC 50 TABLET EC | Pharmacia/Upjhn | 1.25 | WAC |
| 00025141190 | ARTHROTEC 50 TABLET EC | Pharmacia/Upjhn | 1.25 | WAC |
| 00026556161 | TRIDESILON 0.05% CREAM | ical Div | 1.25 | WAC |
| 00026556162 | TRIDESILON 0.05% CREAM | ical Div | 1.25 | WAC |
| 00026559161 | TRIDESILON 0.05% OINTMENT | ical Div | 1.25 | WAC |
| 00026559162 | TRIDESILON 0.05% OINTMENT | ical Div | 1.25 | WAC |
| 00026815120 | DTIC-DOME IV 200 MG VIAL | Schering Corp. | 1.25 | WAC |
| 00026819636 | TRASYLOL 10,000 UNITS/ML VIAL | ical Div | 1.25 | WAC |
| 00026819763 | TRASYLOL 10,000 UNITS/ML VIAL | ical Div | 1.25 | WAC |
| 00029321159 | PAXIL 20 MG TABLET | Company | 1.25 | WAC |
| 00029321213 | PAXIL 30 MG TABLET | Company | 1.25 | WAC |
| 00029321313 | PAXIL 40 MG TABLET | Company | 1.25 | WAC |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00025142134 | ARTHROTEC 75 TABLET EC | Pharmacia/Upjhn | 1.25 | WAC |
| 00025142160 | ARTHROTEC 75 TABLET EC | Pharmacia/Upjhn | 1.25 | WAC |
| 00025145120 | CYTOTEC 100 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025145134 | CYTOTEC 100 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025145160 | CYTOTEC 100 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025146131 | CYTOTEC 200 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025146134 | CYTOTEC 200 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025146160 | CYTOTEC 200 MCG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152031 | CELEBREX 100 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152034 | CELEBREX 100 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152051 | CELEBREX 100 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152531 | CELEBREX 200 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152534 | CELEBREX 200 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025152551 | CELEBREX 200 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025153001 | CELEBREX 400 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025153002 | CELEBREX 400 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00026848858 | NEXAVAR 200 MG TABLET | Bayer Biologic | 1.25 | WAC |
| 00029600732 | AMOXIL 500 MG CAPSULE | Company | 1.25 | WAC |
| 00029600818 | AMOXIL 125 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00025171001 | INSPRA 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025171002 | INSPRA 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025171003 | INSPRA 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025172001 | INSPRA 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025172003 | INSPRA 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025177131 | CALAN 40 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00029600918 | AMOXIL 250 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029600922 | AMOXIL 250 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029600923 | AMOXIL 250 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029601030 | BACTOCILL 250 MG CAPSULE | Company | 1.25 | WAC |
| 00029601530 | BACTOCILL 500 MG CAPSULE | Company | 1.25 | WAC |
| 00025182131 | FLAGYL 500 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |

| 00025182150 | FLAGYL 500 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
|---|---|---|---|---|
| 00025182151 | FLAGYL 500 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025183131 | FLAGYL 250 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025183150 | FLAGYL 250 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025183155 | FLAGYL 250 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025185131 | CALAN 80 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025186131 | CALAN 120 MG TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00026971101 | VIADUR IMPLANT KIT | ical Div | 1.25 | WAC |
| 00029603839 | AMOXIL 50 MG/ML PED DROPS | Company | 1.25 | WAC |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | Company | 1.25 | WAC |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | Company | 1.25 | WAC |
| 00029604620 | AMOXIL 500 MG TABLET | Company | 1.25 | WAC |
| 00029604720 | AMOXIL 875 MG TABLET | Company | 1.25 | WAC |
| 00029604818 | AMOXIL 200 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604918 | AMOXIL 400 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00024153502 | PHISOHEX 3% CLEANSER | Pharmaceutical | 1.25 | WAC |
| 00024153506 | PHISOHEX 3% CLEANSER | Pharmaceutical | 1.25 | WAC |
| 00024153508 | PHISOHEX 3% CLEANSER | Pharmaceutical | 1.25 | WAC |
| 00024153524 | PHISOHEX 3% CLEANSER | Pharmaceutical | 1.25 | WAC |
| 00024153548 | PHISOHEX 3% CLEANSER | Pharmaceutical | 1.25 | WAC |
| 00025189131 | CALAN SR 240 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025189134 | CALAN SR 240 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025189151 | CALAN SR 240 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025190131 | CALAN SR 120 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025191131 | CALAN SR 180 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025191134 | CALAN SR 180 MG CAPLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025194234 | FLAGYL 375 CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025194250 | FLAGYL 375 CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025196130 | FLAGYL ER 750 MG TABLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604955 | AMOXIL 400 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029604959 | AMOXIL 400 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | Company | 1.25 | WAC |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | Company | 1.25 | WAC |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | Company | 1.25 | WAC |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | Company | 1.25 | WAC |
| 00029607527 | AUGMENTIN 250-125 TABLET | Company | 1.25 | WAC |
| 00029607531 | AUGMENTIN 250-125 TABLET | Company | 1.25 | WAC |
| 00029608012 | AUGMENTIN 500-125 TABLET | Company | 1.25 | WAC |
| 00029608031 | AUGMENTIN 500-125 TABLET | Company | 1.25 | WAC |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | Company | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | Company | 1.25 | WAC |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | Company | 1.25 | WAC |
| 00024156210 | PLAQUENIL 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024159601 | PRIMAQUINE 26.3 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024164716 | POLY-HISTINE ELIXIR | Pharmaceutical | 1.25 | WAC |
| 00025201131 | COVERA-HS 180 MG TABLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025201134 | COVERA-HS 180 MG TABLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025202131 | COVERA-HS 240 MG TABLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025202134 | COVERA-HS 240 MG TABLET SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00024079375 | ELIGARD 7.5 MG SYRINGE | Pharmaceutical | 1.25 | WAC |
| 00024086016 | HISTUSSIN HC SYRUP | Pharmaceutical | 1.25 | WAC |
| 00024086416 | HISTUSSIN D SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00024180016 | SKELID 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025273231 | NORPACE CR 100 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025273251 | NORPACE CR 100 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025274231 | NORPACE CR 150 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025274234 | NORPACE CR 150 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025274251 | NORPACE CR 150 MG CAPSULE SA | Pharmacia/Upjhn | 1.25 | WAC |
| 00025275231 | NORPACE 100 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00025276231 | NORPACE 150 MG CAPSULE | Pharmacia/Upjhn | 1.25 | WAC |
| 00024193704 | TALACEN CAPLET | Pharmaceutical | 1.25 | WAC |
| 00024195104 | TALWIN NX TABLET | Pharmaceutical | 1.25 | WAC |
| 00026037220 | KOGENATE FS 250 UNIT VIAL | Bayer Biologic | 1.25 | WAC |
| 00026037230 | KOGENATE FS 500 UNIT VIAL | Bayer Biologic | 1.25 | WAC |
| 00026037250 | KOGENATE FS 1,000 UNITS VIAL | Bayer Biologic | 1.25 | WAC |
| 00026037920 | KOGENATE FS 250 UNITS VIAL | Bayer Biologic | 1.25 | WAC |
| 00026037930 | KOGENATE FS 500 UNITS VIAL | Bayer Biologic | 1.25 | WAC |
| 00026037950 | KOGENATE FS 1,000 UNITS VIAL | Bayer Biologic | 1.25 | WAC |
| 00024107501 | KAYEXALATE POWDER | Pharmaceutical | 1.25 | WAC |
| 00024230020 | KERLONE 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024230110 | KERLONE 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00026061327 | PLASMANATE 5% IV SOLUTION | Bayer Biologic | 1.25 | WAC |
| 00026063105 | BAYRHO-D SYRINGE | Bayer Biologic | 1.25 | WAC |
| 00028007201 | BRETHINE 2.5 MG TABLET | aaiPharma | 1.25 | WAC |
| 00028007210 | BRETHINE 2.5 MG TABLET | aaiPharma | 1.25 | WAC |
| 00024120301 | PRIMACOR 0.2 MG/ML/D5W 100 ML | Pharmaceutical | 1.25 | WAC |
| 00024120302 | PRIMACOR 0.2 MG/ML/D5W 200 ML | Pharmaceutical | 1.25 | WAC |
| 00024120315 | PRIMACOR 0.2 MG/ML/D5W 100 ML | Pharmaceutical | 1.25 | WAC |
| 00024120325 | PRIMACOR 0.2 MG/ML/D5W 200 ML | Pharmaceutical | 1.25 | WAC |
| 00026063202 | BAYHEP B SYRINGE | Bayer Biologic | 1.25 | WAC |
| 00026063203 | BAYHEP B SYRINGE | Bayer Biologic | 1.25 | WAC |
| 00028010501 | BRETHINE 5 MG TABLET | aaiPharma | 1.25 | WAC |
| 00028010510 | BRETHINE 5 MG TABLET | aaiPharma | 1.25 | WAC |
| 00024262401 | ZEPHREX TABLET | Pharmaceutical | 1.25 | WAC |

| 00024420010 | UROXATRAL 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00026064612 | GAMIMUNE N 5% VIAL | Bayer Biologic | 1.25 | WAC |
| 00026064620 | GAMIMUNE N 5% VIAL | Bayer Biologic | 1.25 | WAC |
| 00026064624 | GAMIMUNE N 5% VIAL | Bayer Biologic | 1.25 | WAC |
| 00026064625 | GAMIMUNE N 5% VIAL | Bayer Biologic | 1.25 | WAC |
| 00026064671 | GAMIMUNE N 5% VIAL | Bayer Biologic | 1.25 | WAC |
| 00024128704 | MYTELASE 10 MG CAPLET | Pharmaceutical | 1.25 | WAC |
| 00024132203 | NEGGRAM 500 MG CAPLET | Pharmaceutical | 1.25 | WAC |
| 00024515010 | ELITEK 1.5 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00024515175 | ELITEK 7.5 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00024540131 | AMBIEN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024540134 | AMBIEN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024540150 | AMBIEN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024542110 | AMBIEN PAK 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024542131 | AMBIEN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024542134 | AMBIEN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024542150 | AMBIEN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024550110 | AMBIEN CR 6.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024550131 | AMBIEN CR 6.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024550134 | AMBIEN CR 6.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024550150 | AMBIEN CR 6.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024552110 | AMBIEN CR 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024552131 | AMBIEN CR 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00024552134 | AMBIEN CR 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00026068527 | PLASBUMIN-5 IV SOLUTION | Bayer Biologic | 1.25 | WAC |
| 00028020501 | VOLTAREN-XR 100 MG TABLET SA | Novartis | 1.25 | WAC |
| 00028026401 | VOLTAREN 75 MG TABLET EC | Novartis | 1.25 | WAC |
| 00024552150 | AMBIEN CR 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00025006131 | LOMOTIL TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025006151 | LOMOTIL TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025006152 | LOMOTIL TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025006155 | LOMOTIL TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00025006602 | LOMOTIL LIQUID | Pharmacia/Upjhn | 1.25 | WAC |
| 00025007124 | DEMULEN 1/50-21 TABLET | Pharmacia/Upjhn | 1.25 | WAC |
| 00026069102 | PLASBUMIN-20 IV SOLUTION | ical Div | 1.25 | WAC |
| 00025016608 | SYNAREL 2 MG/ML NASAL SPRAY | Pharmacia/Upjhn | 1.25 | WAC |
| 00026285548 | NIMOTOP 30 MG CAPSULE | ical Div | 1.25 | WAC |
| 00026285570 | NIMOTOP 30 MG CAPSULE | ical Div | 1.25 | WAC |
| 00026286148 | PRECOSE 50 MG TABLET | ical Div | 1.25 | WAC |
| 00026286151 | PRECOSE 50 MG TABLET | ical Div | 1.25 | WAC |
| 00026286251 | PRECOSE 100 MG TABLET | ical Div | 1.25 | WAC |
| 00026286351 | PRECOSE 25 MG TABLET | ical Div | 1.25 | WAC |
| 00029152544 | BACTROBAN 2% OINTMENT | Company | 1.25 | WAC |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | Company | 1.25 | WAC |

| 00029152722 | BACTROBAN 2% CREAM | Company | 1.25 | WAC |
|---|---|---|---|---|
| 00029152725 | BACTROBAN 2% CREAM | Company | 1.25 | WAC |
| 00029608612 | AUGMENTIN 875-125 TABLET | Company | 1.25 | WAC |
| 00029608621 | AUGMENTIN 875-125 TABLET | Company | 1.25 | WAC |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | Company | 1.25 | WAC |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | Company | 1.25 | WAC |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | Company | 1.25 | WAC |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | Company | 1.25 | WAC |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | Company | 1.25 | WAC |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | Company | 1.25 | WAC |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | Company | 1.25 | WAC |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | Company | 1.25 | WAC |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | Company | 1.25 | WAC |
| 00029609425 | AUGMENTIN ES-600 SUSPENSION | Company | 1.25 | WAC |
| 00029609440 | AUGMENTIN ES-600 SUSPENSION | Company | 1.25 | WAC |
| 00029609446 | AUGMENTIN ES-600 SUSPENSION | Company | 1.25 | WAC |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | Company | 1.25 | WAC |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | Company | 1.25 | WAC |
| 00029637025 | NALLPEN 500 MG VIAL | Hospira | 1.25 | WAC |
| 00029637207 | NALLPEN 1 GM ADD-VANTG VIAL | Hospira | 1.25 | WAC |
| 00029637240 | NALLPEN 1 GM ADD-VANTG VIAL | Hospira | 1.25 | WAC |
| 00029637421 | NALLPEN 2 GM PIGGYBACK VIAL | Hospira | 1.25 | WAC |
| 00029637427 | NALLPEN 2 GM VIAL | Hospira | 1.25 | WAC |
| 00029637621 | NALLPEN 10 GM BULK VIAL | Hospira | 1.25 | WAC |
| 00029655022 | TICAR 1 GM VIAL | Hospira | 1.25 | WAC |
| 00029655207 | TICAR 3 GM ADD-VANTAGE VIAL | Hospira | 1.25 | WAC |
| 00029655221 | TICAR 3 GM VIAL | Hospira | 1.25 | WAC |
| 00029655921 | TICAR 30 GM BULK VIAL | Hospira | 1.25 | WAC |
| 00029657126 | TIMENTIN 3.1 GM VIAL | Company | 1.25 | WAC |
| 00029657131 | TIMENTIN 3.1 GM/100 ML ISO | Baxter | 1.25 | WAC |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | Company | 1.25 | WAC |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | Company | 1.25 | WAC |
| 00029661007 | TOTACILLIN-N 1 GM ADD-VNT VL | Hospira | 1.25 | WAC |
| 00029661021 | TOTACILLIN-N 1 GM VIAL | Hospira | 1.25 | WAC |
| 00029661025 | TOTACILLIN-N 1 GM VIAL | Hospira | 1.25 | WAC |
| 00029661040 | TOTACILLIN-N 1 GM ADD-VNT VL | Hospira | 1.25 | WAC |
| 00029661207 | TOTACILLIN-N 2 GM ADD-VNT VL | Hospira | 1.25 | WAC |
| 00029661221 | TOTACILLIN-N 2 GM VIAL | Hospira | 1.25 | WAC |
| 00029661222 | TOTACILLIN-N 2 GM VIAL | Hospira | 1.25 | WAC |
| 00029661240 | TOTACILLIN-N 2 GM ADD-VNT VL | Hospira | 1.25 | WAC |
| 00029661321 | TOTACILLIN-N 10 GM VIAL | Hospira | 1.25 | WAC |
| 00045006555 | LEVAQUIN I.V. 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00045006601 | LEVAQUIN I.V. MINIBAG | Pharmaceutical | 1.25 | WAC |
| 00045006701 | LEVAQUIN 250 MG/50 ML D5W | Pharmaceutical | 1.25 | WAC |

| 00045006801 | LEVAQUIN 500 MG/100 ML D5W | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00045006951 | LEVAQUIN 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00045081015 | REGRANEX 0.01% GEL | Ortho-McNeil | 1.25 | WAC |
| 00045151501 | LEVAQUIN 25 MG/ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00045152010 | LEVAQUIN 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00045152050 | LEVAQUIN 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00045152510 | LEVAQUIN 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00045152550 | LEVAQUIN 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00045153005 | LEVAQUIN 750 MG LEVA-PAK TAB | Ortho-McNeil | 1.25 | WAC |
| 00045153010 | LEVAQUIN 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00045153020 | LEVAQUIN 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00039001710 | CLAFORAN 500 MG VIAL | Hospira | 1.25 | WAC |
| 00039001810 | CLAFORAN 1 GM VIAL | Hospira | 1.25 | WAC |
| 00039001811 | CLAFORAN 1 GM INFUSION BTL | Hospira | 1.25 | WAC |
| 00039001825 | CLAFORAN 1 GM VIAL | Hospira | 1.25 | WAC |
| 00039001850 | CLAFORAN 1 GM VIAL | Hospira | 1.25 | WAC |
| 00039001910 | CLAFORAN 2 GM VIAL | Hospira | 1.25 | WAC |
| 00039001911 | CLAFORAN 2 GM INFUSION BTL | Hospira | 1.25 | WAC |
| 00039001925 | CLAFORAN 2 GM INJECTION | Hospira | 1.25 | WAC |
| 00039001950 | CLAFORAN 2 GM VIAL | Hospira | 1.25 | WAC |
| 00039002001 | CLAFORAN 10 GM VIAL | Hospira | 1.25 | WAC |
| 00039002325 | CLAFORAN 1 GM ADD-VANTAGE VL | Hospira | 1.25 | WAC |
| 00039002350 | CLAFORAN 1 GM ADD-VANTAGE VL | Hospira | 1.25 | WAC |
| 00039002425 | CLAFORAN 2 GM ADD-VANTAGE VL | Hospira | 1.25 | WAC |
| 00039002450 | CLAFORAN 2 GM ADD-VANTAGE VL | Hospira | 1.25 | WAC |
| 00039003705 | CLAFORAN 1 GM/50 ML GALAXY | Baxter | 1.25 | WAC |
| 00039003805 | CLAFORAN 2 GM/50 ML GALAXY | Baxter | 1.25 | WAC |
| 00039005110 | DIABETA 2.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00045025301 | HALDOL DECANOATE 50 AMPUL | Ortho-McNeil | 1.25 | WAC |
| 00045025303 | HALDOL DECANOATE 50 AMPUL | Ortho-McNeil | 1.25 | WAC |
| 00045025414 | HALDOL DECANOATE 100 AMPUL | Ortho-McNeil | 1.25 | WAC |
| 00045025501 | HALDOL 5 MG/ML AMPUL | Ortho-McNeil | 1.25 | WAC |
| 00039005150 | DIABETA 2.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039005210 | DIABETA 5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039005250 | DIABETA 5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039005270 | DIABETA 5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039005305 | DIABETA 1.25 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006013 | LASIX 40 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006050 | LASIX 40 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006070 | LASIX 40 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006605 | LASIX 80 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006650 | LASIX 80 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006710 | LASIX 20 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039006711 | LASIX 20 MG TABLET | Pharmaceuticals | 1.25 | WAC |

| 00039006750 | LASIX 20 MG TABLET | Pharmaceuticals | 1.25 | WAC |
|---|---|---|---|---|
| 00039006770 | LASIX 20 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039007810 | TRENTAL 400 MG TABLET SA | Pharmaceuticals | 1.25 | WAC |
| 00045032560 | PARAFON FORTE DSC 500 MG CPT | Ortho-McNeil | 1.25 | WAC |
| 00045034160 | PANCREASE MT 4 CAPSULE EC | Ortho-McNeil | 1.25 | WAC |
| 00045034260 | PANCREASE MT 10 CAPSULE EC | Ortho-McNeil | 1.25 | WAC |
| 00045034360 | PANCREASE MT 16 CAPSULE EC | Ortho-McNeil | 1.25 | WAC |
| 00045034660 | PANCREASE MT 20 CAPSULE EC | Ortho-McNeil | 1.25 | WAC |
| 00045051360 | TYLENOL W/CODEINE #3 TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045051380 | TYLENOL W/CODEINE #3 TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045051560 | TYLENOL W/CODEINE #4 TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045051570 | TYLENOL W/CODEINE #4 TABLET | Ortho-McNeil | 1.25 | WAC |
| 00039022110 | AMARYL 1 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039022210 | AMARYL 2 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00039022310 | AMARYL 4 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00045052660 | TYLOX 5/500 CAPSULE | Ortho-McNeil | 1.25 | WAC |
| 00045052679 | TYLOX 5/500 CAPSULE | Ortho-McNeil | 1.25 | WAC |
| 00045063965 | TOPAMAX 25 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045064065 | TOPAMAX 50 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045064165 | TOPAMAX 100 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045064265 | TOPAMAX 200 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045064565 | TOPAMAX 25 MG SPRINKLE CAP | Ortho-McNeil | 1.25 | WAC |
| 00045064765 | TOPAMAX 15 MG SPRINKLE CAP | Ortho-McNeil | 1.25 | WAC |
| 00045065010 | ULTRACET TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045065060 | ULTRACET TABLET | Ortho-McNeil | 1.25 | WAC |
| 00045065960 | ULTRAM 50 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00049076009 | TERRAMYCIN IM 100 MG/2 ML AMP | Pharmaceutical | 1.25 | WAC |
| 00049077009 | TERRAMYCIN 250 MG/2 ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 00049080108 | TERRAMYCIN/POLYMYX EYE OINT | Pharmaceutical | 1.25 | WAC |
| 00049101028 | ERAXIS 50 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00049143066 | GEOCILLIN 382 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00053177001 | STREPTASE 250,000 UNITS VIAL | L.L.C. | 1 | ABP |
| 00053177101 | STREPTASE 750,000 UNITS VIAL | L.L.C. | 1 | ABP |
| 00053177301 | STREPTASE 1.5 MILLION UNITS VL | L.L.C. | 1 | ABP |
| 00053245300 | STIMATE 1.5 MG/ML NASAL SPRAY | L.L.C. | 1 | ABP |
| 00049155066 | GLUCOTROL XL 5 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00049155073 | GLUCOTROL XL 5 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00049156066 | GLUCOTROL XL 10 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00049156073 | GLUCOTROL XL 10 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00049162030 | GLUCOTROL XL 2.5 MG TAB SA | Pharmaceutical | 1.25 | WAC |
| 00049210066 | ANTIVERT 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049211066 | ANTIVERT 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049214066 | ANTIVERT 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049233045 | RELPAX 20 MG TABLET | Pharmaceutical | 1.25 | WAC |

| 00049234045 | RELPAX 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00049271030 | CARDURA XL 4 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049272030 | CARDURA XL 8 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049275066 | CARDURA 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049276066 | CARDURA 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049277066 | CARDURA 4 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049278066 | CARDURA 8 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049316044 | VFEND 40 MG/ML SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00049317030 | VFEND 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049318030 | VFEND 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049319028 | VFEND IV 200 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00049337126 | DIFLUCAN/SALINE 200 MG/100 ML | Pharmaceutical | 1.25 | WAC |
| 00049337226 | DIFLUCAN/SALINE 400 MG/200 ML | Pharmaceutical | 1.25 | WAC |
| 00049341030 | DIFLUCAN 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049342030 | DIFLUCAN 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049342041 | DIFLUCAN 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049343030 | DIFLUCAN 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049343041 | DIFLUCAN 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049343526 | DIFLUCAN/SALINE 200 MG/100 ML | Pharmaceutical | 1.25 | WAC |
| 00049343626 | DIFLUCAN/SALINE 400 MG/200 ML | Pharmaceutical | 1.25 | WAC |
| 00049343726 | DIFLUCAN/DEXTRSE 200 MG/100 ML | Pharmaceutical | 1.25 | WAC |
| 00049343826 | DIFLUCAN/DEXTRSE 400 MG/200 ML | Pharmaceutical | 1.25 | WAC |
| 00049344019 | DIFLUCAN 10 MG/ML SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00049345019 | DIFLUCAN 40 MG/ML SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00049350079 | DIFLUCAN 150 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049392083 | GEODON 20 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00049396041 | GEODON 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00053720102 | ZEMAIRA 1,000 MG VIAL | L.L.C. | 1 | ABP |
| 00053748605 | GAMMAR-P I.V. 5 GM VIAL | L.L.C. | 1 | ABP |
| 00053748610 | GAMMAR-P I.V. 10 GM VIAL | L.L.C. | 1 | ABP |
| 00049396060 | GEODON 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049397041 | GEODON 40 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049397060 | GEODON 40 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049398041 | GEODON 60 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049398060 | GEODON 60 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049399041 | GEODON 80 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049399060 | GEODON 80 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049411066 | GLUCOTROL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049411073 | GLUCOTROL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049412066 | GLUCOTROL 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049490030 | ZOLOFT 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049490041 | ZOLOFT 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049490094 | ZOLOFT 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00053759603 | VIVAGLOBIN 16% VIAL | L.L.C. | 1 | ABP |

| 00053759610 | VIVAGLOBIN 16% VIAL | L.L.C. | 1 | ABP |
|---|---|---|---|---|
| 00053759615 | VIVAGLOBIN 16% VIAL | L.L.C. | 1 | ABP |
| 00053759620 | VIVAGLOBIN 16% VIAL | L.L.C. | 1 | ABP |
| 00053759625 | VIVAGLOBIN 16% VIAL | L.L.C. | 1 | ABP |
| 00053761505 | HUMATE-P 600 UNITS KIT | L.L.C. | 1 | ABP |
| 00053761510 | HUMATE-P 1,200 UNITS KIT | L.L.C. | 1 | ABP |
| 00053761520 | HUMATE-P 2,400 UNITS KIT | L.L.C. | 1 | ABP |
| 00053762005 | HUMATE-P 500 UNITS KIT | L.L.C. | 1 | ABP |
| 00053762010 | HUMATE-P 1,000 UNITS KIT | L.L.C. | 1 | ABP |
| 00053762020 | HUMATE-P 2,000 UNITS KIT | L.L.C. | 1 | ABP |
| 00053765601 | MONOCLATE-P 250 UNIT KIT | L.L.C. | 1 | ABP |
| 00053765602 | MONOCLATE-P 500AHFU KIT | L.L.C. | 1 | ABP |
| 00053765604 | MONOCLATE-P 1,000 UNITS KIT | L.L.C. | 1 | ABP |
| 00053765605 | MONOCLATE-P 1,500 UNITS KIT | L.L.C. | 1 | ABP |
| 00053766801 | MONONINE 250 UNITS VIAL | L.L.C. | 1 | ABP |
| 00049491030 | ZOLOFT 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049491041 | ZOLOFT 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049491094 | ZOLOFT 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00049494023 | ZOLOFT 20 MG/ML ORAL CONC | Pharmaceutical | 1.25 | WAC |
| 00049496030 | ZOLOFT 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00053766802 | MONONINE 500 UNITS VIAL | L.L.C. | 1 | ABP |
| 00053766804 | MONONINE 1,000 UNITS VIAL | L.L.C. | 1 | ABP |
| 00053767003 | ALBUMINAR-5 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053767006 | ALBUMINAR-5 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053767031 | ALBUMINAR-5 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053767032 | ALBUMINAR-5 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053768001 | ALBUMINAR-25 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053768032 | ALBUMINAR-25 IV SOLUTION | L.L.C. | 1 | ABP |
| 00053768033 | ALBUMINAR-25 IV SOLUTION | L.L.C. | 1 | ABP |
| 00046042481 | INDERAL 40 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046042495 | INDERAL 40 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046042681 | INDERAL 60 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046042881 | INDERAL 80 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00049572066 | NAVANE 2 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049573066 | NAVANE 5 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049574066 | NAVANE 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00049577066 | NAVANE 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00046047081 | INDERAL LA 60 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00046047181 | INDERAL LA 80 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00051102858 | ESTROGEL 0.06% GEL | Therapeutics INC. | 1 | ABP |
| 00052010530 | REMERON 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00046074905 | PREMARIN 25 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00052010630 | REMERON 15 MG SOLTAB | Pharmaceutical | 1.25 | WAC |
| 00052010693 | REMERON 15 MG SOLTAB | Pharmaceutical | 1.25 | WAC |

| 00052010730 | REMERON 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00052010830 | REMERON 30 MG SOLTAB | Pharmaceutical | 1.25 | WAC |
| 00052010893 | REMERON 30 MG SOLTAB | Pharmaceutical | 1.25 | WAC |
| 00052010930 | REMERON 45 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00052011030 | REMERON 45 MG SOLTAB | Pharmaceutical | 1.25 | WAC |
| 00052026106 | DESOGEN 28 DAY TABLET | Pharmaceutical | 1.25 | WAC |
| 00052027201 | IMPLANON 68 MG IMPLANT | Pharmaceutical | 1.25 | WAC |
| 00052027301 | NUVARING VAGINAL RING | Pharmaceutical | 1.25 | WAC |
| 00052028306 | CYCLESSA 28 DAY TABLET | Pharmaceutical | 1.25 | WAC |
| 00046047381 | INDERAL LA 120 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00046047981 | INDERAL LA 160 MG CAPSULE SA | Pharmaceuticals | 1.25 | WAC |
| 00046048481 | INDERIDE-40/25 TABLET | Pharmaceuticals | 1.25 | WAC |
| 00052030151 | GANIRELIX ACET 250 MCG/0.5 ML | Pharmaceutical | 1.25 | WAC |
| 00052030802 | FOLLISTIM AQ 75 UNIT VIAL | Pharmaceutical | 1.25 | WAC |
| 00052030902 | FOLLISTIM AQ 150 UNIT VIAL | Pharmaceutical | 1.25 | WAC |
| 00052031301 | FOLLISTIM AQ 300 UNIT CARTRG | Pharmaceutical | 1.25 | WAC |
| 00052031510 | PREGNYL 10,000 UNITS VIAL | Pharmaceutical | 1.25 | WAC |
| 00052031601 | FOLLISTIM AQ 600 UNIT CARTRG | Pharmaceutical | 1.25 | WAC |
| 00052032601 | FOLLISTIM AQ 900 UNIT CARTRGE | Pharmaceutical | 1.25 | WAC |
| 00052045015 | ZEMURON 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00052045016 | ZEMURON 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00046086781 | PREMARIN 0.625 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046086791 | PREMARIN 0.625 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046086881 | PREMARIN 0.3 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046086891 | PREMARIN 0.3 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046087293 | PREMARIN VAGINAL CREAM/APPL | Pharmaceuticals | 1.25 | WAC |
| 00046087505 | PREMPRO 0.625/2.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046087506 | PREMPRO 0.625/2.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00052060202 | TICE BCG VIAL | Pharmaceutical | 1.25 | WAC |
| 00052060302 | TICE BCG VACCINE VIAL | Pharmaceutical | 1.25 | WAC |
| 00046093708 | PREMPRO 0.45/1.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046093709 | PREMPRO 0.45/1.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046093808 | PREMPRO 0.3 MG/1.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046093809 | PREMPRO 0.3 MG/1.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046097505 | PREMPRO 0.625/5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046097506 | PREMPRO 0.625/5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046106505 | PHOSPHOLINE IODIDE 0.125% | Pharmaceuticals | 1.25 | WAC |
| 00046110081 | PREMARIN 0.3 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110091 | PREMARIN 0.3 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110181 | PREMARIN 0.45 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110281 | PREMARIN 0.625 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110291 | PREMARIN 0.625 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110381 | PREMARIN 0.9 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046110481 | PREMARIN 1.25 MG TABLET | Pharmaceuticals | 1.25 | WAC |

| 00046110491 | PREMARIN 1.25 MG TABLET | Pharmaceuticals | 1.25 | WAC |
|---|---|---|---|---|
| 00049001383 | UNASYN 1.5 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 00049001483 | UNASYN 3 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 00049002283 | UNASYN 1.5 GM PIGGYBACK VIAL | Pharmaceutical | 1.25 | WAC |
| 00049002383 | UNASYN 3 GM PIGGYBACK VIAL | Pharmaceutical | 1.25 | WAC |
| 00049002428 | UNASYN 15 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 00049003183 | UNASYN 1.5 GM ADD-VANTAGE VL | Pharmaceutical | 1.25 | WAC |
| 00049003283 | UNASYN 3 GM ADD-VANTAGE VIAL | Pharmaceutical | 1.25 | WAC |
| 00049052083 | PFIZERPEN 5 MILLION UNITS VIAL | Pharmaceutical | 1.25 | WAC |
| 00049053028 | PFIZERPEN 20 MILLION UNITS VL | Pharmaceutical | 1.25 | WAC |
| 00046257305 | PREMPHASE 0.625/5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00046257306 | PREMPHASE 0.625/5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00054375158 | ROXANOL 20 MG/1 ML SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 00056016870 | COUMADIN 4 MG TABLET | BMS | 1.25 | WAC |
| 00053813001 | HELIXATE FS 250 UNIT VIAL | L.L.C. | 1 | ABP |
| 00053813002 | HELIXATE FS 500 UNIT VIAL | L.L.C. | 1 | ABP |
| 00053813004 | HELIXATE FS 1,000 UNITS VIAL | L.L.C. | 1 | ABP |
| 00056016875 | COUMADIN 4 MG TABLET | BMS | 1.25 | WAC |
| 00056016890 | COUMADIN 4 MG TABLET | BMS | 1.25 | WAC |
| 00056016970 | COUMADIN 1 MG TABLET | BMS | 1.25 | WAC |
| 00056016975 | COUMADIN 1 MG TABLET | BMS | 1.25 | WAC |
| 00056016990 | COUMADIN 1 MG TABLET | BMS | 1.25 | WAC |
| 00056017070 | COUMADIN 2 MG TABLET | BMS | 1.25 | WAC |
| 00056017075 | COUMADIN 2 MG TABLET | BMS | 1.25 | WAC |
| 00056017090 | COUMADIN 2 MG TABLET | BMS | 1.25 | WAC |
| 00056017270 | COUMADIN 5 MG TABLET | BMS | 1.25 | WAC |
| 00056017275 | COUMADIN 5 MG TABLET | BMS | 1.25 | WAC |
| 00056017290 | COUMADIN 5 MG TABLET | BMS | 1.25 | WAC |
| 00056017370 | COUMADIN 7.5 MG TABLET | BMS | 1.25 | WAC |
| 00056017375 | COUMADIN 7.5 MG TABLET | BMS | 1.25 | WAC |
| 00056017470 | COUMADIN 10 MG TABLET | BMS | 1.25 | WAC |
| 00056017475 | COUMADIN 10 MG TABLET | BMS | 1.25 | WAC |
| 00056017670 | COUMADIN 2.5 MG TABLET | BMS | 1.25 | WAC |
| 00056017675 | COUMADIN 2.5 MG TABLET | BMS | 1.25 | WAC |
| 00056017690 | COUMADIN 2.5 MG TABLET | BMS | 1.25 | WAC |
| 00056018870 | COUMADIN 3 MG TABLET | BMS | 1.25 | WAC |
| 00056018875 | COUMADIN 3 MG TABLET | BMS | 1.25 | WAC |
| 00056018890 | COUMADIN 3 MG TABLET | BMS | 1.25 | WAC |
| 00056018970 | COUMADIN 6 MG TABLET | BMS | 1.25 | WAC |
| 00056018975 | COUMADIN 6 MG TABLET | BMS | 1.25 | WAC |
| 00056018990 | COUMADIN 6 MG TABLET | BMS | 1.25 | WAC |
| 00056047030 | SUSTIVA 50 MG CAPSULE | BMS | 1.25 | WAC |
| 00056047330 | SUSTIVA 100 MG CAPSULE | BMS | 1.25 | WAC |
| 00056047492 | SUSTIVA 200 MG CAPSULE | BMS | 1.25 | WAC |

| 00056051030 | SUSTIVA 600 MG TABLET | BMS | 1.25 | WAC |
|---|---|---|---|---|
| 00056051168 | LODOSYN 25 MG TABLET | BMS | 1.25 | WAC |
| 00056052128 | SINEMET CR 50/200 TABLET SA | BMS | 1.25 | WAC |
| 00056052168 | SINEMET CR 50/200 TABLET SA | BMS | 1.25 | WAC |
| 00056052185 | SINEMET CR 50/200 TABLET SA | BMS | 1.25 | WAC |
| 00056060128 | SINEMET CR 25/100 TABLET SA | BMS | 1.25 | WAC |
| 00056060168 | SINEMET CR 25/100 TABLET SA | BMS | 1.25 | WAC |
| 00056064728 | SINEMET-10/100 TABLET | BMS | 1.25 | WAC |
| 00056064768 | SINEMET-10/100 TABLET | BMS | 1.25 | WAC |
| 00056065028 | SINEMET-25/100 TABLET | BMS | 1.25 | WAC |
| 00056065068 | SINEMET-25/100 TABLET | BMS | 1.25 | WAC |
| 00056065428 | SINEMET-25/250 TABLET | BMS | 1.25 | WAC |
| 00056065468 | SINEMET-25/250 TABLET | BMS | 1.25 | WAC |
| 00054480525 | ORAMORPH SR 30 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 00062543403 | MONISTAT-DERM 2% CREAM | Ortho Derm | 1.25 | WAC |
| 00062546001 | SPECTAZOLE 1% CREAM | Ortho Derm | 1.25 | WAC |
| 00062546002 | SPECTAZOLE 1% CREAM | Ortho Derm | 1.25 | WAC |
| 00062546003 | SPECTAZOLE 1% CREAM | Ortho Derm | 1.25 | WAC |
| 00065021535 | PILOPINE HS 4% EYE GEL | Alcon Labs. | 1.25 | WAC |
| 00065024605 | BETOPTIC S 0.25% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065024610 | BETOPTIC S 0.25% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065024615 | BETOPTIC S 0.25% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065024620 | BETOPTIC S 0.25% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00066002825 | SULFACET-R LOTION | Pharmaceuticals | 1.25 | WAC |
| 00066005101 | VYTONE 1/1 CREAM | Pharmaceuticals | 1.25 | WAC |
| 00062543401 | MONISTAT-DERM 2% CREAM | Ortho Derm | 1.25 | WAC |
| 00062543402 | MONISTAT-DERM 2% CREAM | Ortho Derm | 1.25 | WAC |
| 00065026625 | TRAVATAN 0.004% EYE DROP | Alcon Labs. | 1.25 | WAC |
| 00065026634 | TRAVATAN 0.004% EYE DROP | Alcon Labs. | 1.25 | WAC |
| 00065027105 | PATANOL 0.1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065027505 | AZOPT 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065027510 | AZOPT 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065027515 | AZOPT 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065032505 | EMADINE 0.05% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065034203 | MYDFRIN 2.5% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065034510 | ALOMIDE 0.1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065035503 | MYDRIACYL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065035902 | CYCLOMYDRIL EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065035905 | CYCLOMYDRIL EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039515 | CYCLOGYL 0.5% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039602 | CYCLOGYL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039605 | CYCLOGYL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039615 | CYCLOGYL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039702 | CYCLOGYL 2% EYE DROPS | Alcon Labs. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00065039705 | CYCLOGYL 2% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065039715 | CYCLOGYL 2% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00066009501 | HYTONE 2.5% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00066009502 | HYTONE 2.5% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00066027231 | PSORCON E 0.05% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00066027260 | PSORCON E 0.05% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00065041130 | BETADINE 5% EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00066043015 | BENZAGEL-5 GEL | Pharmaceuticals | 1.25 | WAC |
| 00066043115 | BENZAGEL-10 GEL | Pharmaceuticals | 1.25 | WAC |
| 00066049425 | BENZACLIN GEL | Dermik Labs. | 1.25 | WAC |
| 00066049450 | BENZACLIN GEL | Dermik Labs. | 1.25 | WAC |
| 00066049455 | BENZACLIN GEL 50G PUMP | Dermik Labs. | 1.25 | WAC |
| 00066050715 | DERMATOP 0.1% CREAM | Dermik Labs. | 1.25 | WAC |
| 00066050760 | DERMATOP 0.1% CREAM | Dermik Labs. | 1.25 | WAC |
| 00066050815 | DERMATOP 0.1% OINTMENT | Dermik Labs. | 1.25 | WAC |
| 00066050860 | DERMATOP 0.1% OINTMENT | Dermik Labs. | 1.25 | WAC |
| 00066051046 | BENZAMYCIN GEL | Pharmaceuticals | 1.25 | WAC |
| 00066057760 | BENZAMYCINPAK GEL | Pharmaceuticals | 1.25 | WAC |
| 00066060303 | VANAMIDE 40% CREAM | Dermik Labs. | 1.25 | WAC |
| 00066060307 | VANAMIDE 40% CREAM | Dermik Labs. | 1.25 | WAC |
| 00065062703 | VEXOL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065062707 | VEXOL 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065063136 | MAXITROL EYE OINTMENT | Alcon Labs. | 1.25 | WAC |
| 00066715030 | CARAC CREAM | Pharmaceuticals | 1.25 | WAC |
| 00066750004 | KLARON 10% LOTION | Dermik Labs. | 1.25 | WAC |
| 00066800802 | PENLAC 8% SOLUTION | Pharmaceuticals | 1.25 | WAC |
| 00066985060 | NORITATE 1% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00065064305 | TOBREX 0.3% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065064435 | TOBREX 0.3% EYE OINTMENT | Alcon Labs. | 1.25 | WAC |
| 00065064515 | NATACYN EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065064705 | TOBRADEX EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065064710 | TOBRADEX EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065064725 | TOBRADEX EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065064835 | TOBRADEX EYE OINTMENT | Alcon Labs. | 1.25 | WAC |
| 00065065435 | CILOXAN 0.3% OINTMENT | Alcon Labs. | 1.25 | WAC |
| 00065065605 | CILOXAN 0.3% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065065610 | CILOXAN 0.3% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065065625 | CILOXAN 0.3% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065066010 | IOPIDINE 1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065066505 | IOPIDINE 0.5% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065066510 | IOPIDINE 0.5% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065070212 | ATROPINE 1% EYE DROPS | Alcon Surgical | 1.25 | WAC |
| 00065072812 | PILOCARPINE 1% EYE DROPS | Alcon Surgical | 1.25 | WAC |
| 00065074112 | TETRACAINE 0.5% EYE DROPS | Alcon Surgical | 1.25 | WAC |

| 00065075212 | PILOCARPINE 2% EYE DROPS | Alcon Surgical | 1.25 | WAC |
|---|---|---|---|---|
| 00065075612 | PILOCARPINE 4% EYE DROPS | Alcon Surgical | 1.25 | WAC |
| 00065078112 | FLUORESCEIN 2% STERI-UNIT | Alcon Surgical | 1.25 | WAC |
| 00065079515 | BSS EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00065079525 | BSS EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00065079530 | BSS EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00065079550 | BSS EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00065080050 | BSS PLUS EYE SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00062016501 | RETIN-A 0.025% CREAM | Ortho Derm | 1.25 | WAC |
| 00062016502 | RETIN-A 0.025% CREAM | Ortho Derm | 1.25 | WAC |
| 00062017512 | RETIN-A 0.05% CREAM | Ortho Derm | 1.25 | WAC |
| 00062017513 | RETIN-A 0.05% CREAM | Ortho Derm | 1.25 | WAC |
| 00062018702 | RENOVA 0.02% CREAM | Ortho Derm | 1.25 | WAC |
| 00062019002 | RETIN-A MICRO 0.1% GEL | Ortho Derm | 1.25 | WAC |
| 00062019003 | RETIN-A MICRO 0.1% GEL | Ortho Derm | 1.25 | WAC |
| 00062019011 | RETIN-A MICRO PUMP 0.1% GEL | Ortho Derm | 1.25 | WAC |
| 00062020402 | RETIN-A MICRO 0.04% GEL | Ortho Derm | 1.25 | WAC |
| 00062020403 | RETIN-A MICRO 0.04% GEL | Ortho Derm | 1.25 | WAC |
| 00062020411 | RETIN-A MICRO PUMP 0.04% GEL | Ortho Derm | 1.25 | WAC |
| 00062020502 | BIAFINE EMULSION | Ortho Derm | 1.25 | WAC |
| 00062020503 | BIAFINE EMULSION | Ortho Derm | 1.25 | WAC |
| 00062020604 | GRIFULVIN V 125 MG/5 ML SUSP | Ortho Derm | 1.25 | WAC |
| 00062021460 | GRIFULVIN V 500 MG TABLET | Ortho Derm | 1.25 | WAC |
| 00062027501 | RETIN-A 0.1% CREAM | Ortho Derm | 1.25 | WAC |
| 00065401303 | VIGAMOX 0.5% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00065853110 | CIPRO HC OTIC SUSPENSION | Alcon Labs. | 1.25 | WAC |
| 00065853302 | CIPRODEX OTIC SUSPENSION | Alcon Labs. | 1.25 | WAC |
| 00062125115 | ORTHO TRI-CYCLEN LO TABLET | Pharmaceutical | 1.25 | WAC |
| 00062133215 | ORTHO-NOVUM 1/50-28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062133220 | ORTHO-NOVUM 1/50-28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062141116 | ORTHO MICRONOR TABLET | Pharmaceutical | 1.25 | WAC |
| 00062027523 | RETIN-A 0.1% CREAM | Ortho Derm | 1.25 | WAC |
| 00062047542 | RETIN-A 0.025% GEL | Ortho Derm | 1.25 | WAC |
| 00062047545 | RETIN-A 0.025% GEL | Ortho Derm | 1.25 | WAC |
| 00062057544 | RETIN-A 0.01% GEL | Ortho Derm | 1.25 | WAC |
| 00062057546 | RETIN-A 0.01% GEL | Ortho Derm | 1.25 | WAC |
| 00062065330 | ULTRAM ER 100 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00062065530 | ULTRAM ER 200 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00062065730 | ULTRAM ER 300 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 00062155201 | FLOXIN I.V. 4 MG/ML MINI-BAG | Pharmaceutical | 1.25 | WAC |
| 00062161001 | CENTANY 2% OINTMENT | Pharmaceutical | 1.25 | WAC |
| 00062161003 | CENTANY 2% OINTMENT | Pharmaceutical | 1.25 | WAC |
| 00062165002 | ERTACZO 2% CREAM | Neutrogena Derm | 1.25 | WAC |
| 00062165003 | ERTACZO 2% CREAM | Neutrogena Derm | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00062171415 | MODICON 28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062176115 | ORTHO-NOVUM 1/35-28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062177115 | ORTHO-NOVUM 10/11-28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062178115 | ORTHO-NOVUM 7/7/7-28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062179615 | ORTHO-CEPT 28 DAY TABLET | Pharmaceutical | 1.25 | WAC |
| 00062190115 | ORTHO-CYCLEN 28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062190315 | ORTHO TRI-CYCLEN 28 TABLET | Pharmaceutical | 1.25 | WAC |
| 00062192001 | ORTHO EVRA PATCH | Pharmaceutical | 1.25 | WAC |
| 00062192015 | ORTHO EVRA PATCH | Pharmaceutical | 1.25 | WAC |
| 00062208006 | AXERT 6.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00062208512 | AXERT 12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00065000203 | NEVANAC 0.1% DROPTAINER | Alcon Labs. | 1.25 | WAC |
| 00065002315 | MIOSTAT VIAL | Alcon Surgical | 1.25 | WAC |
| 00065003508 | OSMOGLYN 50% SOLUTION | Alcon Surgical | 1.25 | WAC |
| 00065009205 | FLUORESCITE 10% AMPUL | Alcon Labs. | 1.25 | WAC |
| 00062535001 | TERAZOL 7 CREAM | Pharmaceutical | 1.25 | WAC |
| 00062535101 | TERAZOL 3 80 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 00062535601 | TERAZOL 3 CREAM | Pharmaceutical | 1.25 | WAC |
| 00065009402 | FLUORESCITE 25% AMPUL | Alcon Labs. | 1.25 | WAC |
| 00065009605 | FLAREX 0.1% EYE DROPS | Alcon Labs. | 1.25 | WAC |
| 00071101268 | LYRICA 25 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101368 | LYRICA 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101468 | LYRICA 75 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101568 | LYRICA 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101668 | LYRICA 150 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101768 | LYRICA 200 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101868 | LYRICA 300 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071101968 | LYRICA 225 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00072571208 | LAC-HYDRIN 12% LOTION | Westwood/Squibb | 1.25 | WAC |
| 00072571214 | LAC-HYDRIN 12% LOTION | Westwood/Squibb | 1.25 | WAC |
| 00068022630 | CLOMID 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00071201223 | NEURONTIN 250 MG/5 ML SOLN | Pharmaceutical | 1.25 | WAC |
| 00072573028 | LAC-HYDRIN 12% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072573038 | LAC-HYDRIN 12% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072600345 | DESQUAM-E 2.5% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072610345 | DESQUAM-E 5% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072620345 | DESQUAM-E 10% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072662101 | DESQUAM-X 5% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072662103 | DESQUAM-X 5% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072672101 | DESQUAM-X 10% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072672103 | DESQUAM-X 10% GEL | Westwood/Squibb | 1.25 | WAC |
| 00072685004 | CAPITROL 2% SHAMPOO | Westwood/Squibb | 1.25 | WAC |
| 00072690505 | DESQUAM-X 5% WASH | Westwood/Squibb | 1.25 | WAC |
| 00072700005 | DESQUAM-X 10% WASH | Westwood/Squibb | 1.25 | WAC |

| 00068012061 | BENTYL 10 MG CAPSULE | Axcan Scandipha | 1.25 | WAC |
|---|---|---|---|---|
| 00068012361 | BENTYL 20 MG TABLET | Axcan Scandipha | 1.25 | WAC |
| 00068012516 | BENTYL 10 MG/5 ML SYRUP | Axcan Scandipha | 1.25 | WAC |
| 00071015523 | LIPITOR 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015534 | LIPITOR 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015540 | LIPITOR 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015623 | LIPITOR 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015640 | LIPITOR 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015694 | LIPITOR 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015723 | LIPITOR 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015773 | LIPITOR 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071221420 | DILANTIN 125 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00072780015 | WESTCORT 0.2% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00072780045 | WESTCORT 0.2% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00072780060 | WESTCORT 0.2% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00072810015 | WESTCORT 0.2% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072810045 | WESTCORT 0.2% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072810060 | WESTCORT 0.2% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072820015 | EXELDERM 1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072820030 | EXELDERM 1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072820060 | EXELDERM 1% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072840030 | EXELDERM 1% SOLUTION | Westwood/Squibb | 1.25 | WAC |
| 00068027761 | HIPREX 1 GM TABLET | Pharmaceuticals | 1.25 | WAC |
| 00071015823 | LIPITOR 80 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071015873 | LIPITOR 80 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071241823 | ZARONTIN 250 MG/5 ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00068050830 | RIFADIN 300 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 00068050860 | RIFADIN 300 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 00068050861 | RIFADIN 300 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 00068050960 | RIFAMATE CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 00068051030 | RIFADIN 150 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 00068059701 | RIFADIN IV 600 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00068080923 | BENTYL 10 MG/ML AMPUL | Axcan Scandipha | 1.25 | WAC |
| 00071022023 | ACCURETIC 20-12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071022223 | ACCURETIC 10-12.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071022323 | ACCURETIC 20-25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071023724 | ZARONTIN 250 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071400705 | CEREBYX 50 MG PE/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00071400810 | CEREBYX 50 MG PE/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00074103850 | CARBOCAINE 1% VIAL | Hospira | 1.25 | WAC |
| 00074104004 | SURVANTA 25 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074104008 | SURVANTA 25 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074106720 | CARBOCAINE 2% VIAL | Hospira | 1.25 | WAC |
| 00074109712 | CODEINE PH 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |

| 00069005019 | EXUBERA COMBINATION PACK 12 | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00069005053 | EXUBERA COMBINATION PACK 15 | Pharmaceutical | 1.25 | WAC |
| 00069005085 | EXUBERA KIT | Pharmaceutical | 1.25 | WAC |
| 00069006119 | EXUBERA CHAMBER | Pharmaceutical | 1.25 | WAC |
| 00069009741 | EXUBERA RELEASE UNIT | Pharmaceutical | 1.25 | WAC |
| 00069046856 | CHANTIX 0.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069046956 | CHANTIX 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069046997 | CHANTIX CONTINUING MONTH PAK | Pharmaceutical | 1.25 | WAC |
| 00069047197 | CHANTIX STARTING MONTH PAK | Pharmaceutical | 1.25 | WAC |
| 00069055038 | SUTENT 12.5 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069077038 | SUTENT 25 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069094050 | VIBRAMYCIN 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071035024 | NARDIL 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071036224 | DILANTIN 100 MG KAPSEAL | Pharmaceutical | 1.25 | WAC |
| 00071036232 | DILANTIN 100 MG KAPSEAL | Pharmaceutical | 1.25 | WAC |
| 00071036240 | DILANTIN 100 MG KAPSEAL | Pharmaceutical | 1.25 | WAC |
| 00071036524 | DILANTIN 30 MG KAPSEAL | Pharmaceutical | 1.25 | WAC |
| 00071425913 | BENADRYL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00069095050 | VIBRAMYCIN 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069097065 | VIBRAMYCIN 25 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00069097193 | VIBRAMYCIN 50 MG/5 ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00069098038 | SUTENT 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069099050 | VIBRA-TABS 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069144003 | ZYRTEC 5 MG CHEWABLE TABLET | Pharmaceutical | 1.25 | WAC |
| 00069145003 | ZYRTEC 10 MG CHEWABLE TABLET | Pharmaceutical | 1.25 | WAC |
| 00069152068 | NORVASC 2.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069153041 | NORVASC 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071040124 | NEURONTIN 800 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071041724 | NITROSTAT 0.3 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00071041813 | NITROSTAT 0.4 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00071041824 | NITROSTAT 0.4 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00071041924 | NITROSTAT 0.6 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00071440210 | BENADRYL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00069153068 | NORVASC 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069153072 | NORVASC 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069154041 | NORVASC 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069154068 | NORVASC 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069163066 | ZYRTEC-D TABLET | Pharmaceutical | 1.25 | WAC |
| 00069215030 | CADUET 5 MG/10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069216030 | CADUET 10 MG/10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069217030 | CADUET 5 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069218030 | CADUET 10 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069219030 | CADUET 5 MG/40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069225030 | CADUET 10 MG/40 MG TABLET | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00069226030 | CADUET 5 MG/80 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069227030 | CADUET 10 MG/80 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069260066 | PROCARDIA 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071051324 | NEURONTIN 600 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071052524 | CELONTIN 300 MG KAPSEAL | Pharmaceutical | 1.25 | WAC |
| 00071052723 | ACCUPRIL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071052740 | ACCUPRIL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071053023 | ACCUPRIL 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071053040 | ACCUPRIL 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071053223 | ACCUPRIL 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071053240 | ACCUPRIL 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071053523 | ACCUPRIL 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069265041 | PROCARDIA XL 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069265066 | PROCARDIA XL 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069265072 | PROCARDIA XL 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069266041 | PROCARDIA XL 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069266066 | PROCARDIA XL 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069266072 | PROCARDIA XL 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069267066 | PROCARDIA XL 90 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069296030 | CADUET 2.5 MG/10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069297030 | CADUET 2.5 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069298030 | CADUET 2.5 MG/40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069305107 | ZITHROMAX 1 GM POWDER PACKET | Pharmaceutical | 1.25 | WAC |
| 00069305175 | ZITHROMAX 1 GM POWDER PACKET | Pharmaceutical | 1.25 | WAC |
| 00069306030 | ZITHROMAX 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069306075 | ZITHROMAX 250 MG Z-PAK TAB | Pharmaceutical | 1.25 | WAC |
| 00069306086 | ZITHROMAX 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069307030 | ZITHROMAX 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069307075 | ZITHROMAX TRI-PAK 500 MG TAB | Pharmaceutical | 1.25 | WAC |
| 00069307086 | ZITHROMAX 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069308030 | ZITHROMAX 600 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069311019 | ZITHROMAX 100 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00069312019 | ZITHROMAX 200 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00069313019 | ZITHROMAX 200 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00069314019 | ZITHROMAX 200 MG/5 ML SUSP | Pharmaceutical | 1.25 | WAC |
| 00069315014 | ZITHROMAX I.V. 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00069315083 | ZITHROMAX I.V. 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00069322066 | FELDENE 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069323066 | FELDENE 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069393066 | DIABINESE 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069394066 | DIABINESE 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069417021 | ZMAX 2 G/60 ML SUSP SR | Pharmaceutical | 1.25 | WAC |
| 00069419068 | REVATIO 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069420030 | VIAGRA 25 MG TABLET | Pharmaceutical | 1.25 | WAC |

| 00069421030 | VIAGRA 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00069421066 | VIAGRA 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069422030 | VIAGRA 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069422066 | VIAGRA 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069431071 | MINIPRESS 1 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069437071 | MINIPRESS 2 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069438071 | MINIPRESS 5 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071073720 | LOPID 600 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071073730 | LOPID 600 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00071080324 | NEURONTIN 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071080340 | NEURONTIN 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071080524 | NEURONTIN 300 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071080540 | NEURONTIN 300 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071080624 | NEURONTIN 400 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00071080640 | NEURONTIN 400 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069541066 | VISTARIL 25 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069542066 | VISTARIL 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069544093 | VISTARIL 25 MG/5 ML ORAL SUSP | Pharmaceutical | 1.25 | WAC |
| 00069544097 | VISTARIL 25 MG/5 ML ORAL SUSP | Pharmaceutical | 1.25 | WAC |
| 00069550066 | ZYRTEC 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069551066 | ZYRTEC 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00069553047 | ZYRTEC 1 MG/ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00072140015 | ULTRAVATE 0.05% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072140050 | ULTRAVATE 0.05% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072145015 | ULTRAVATE 0.05% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00072145050 | ULTRAVATE 0.05% OINTMENT | Westwood/Squibb | 1.25 | WAC |
| 00072200004 | DESQUAM-X 10% BAR | Westwood/Squibb | 1.25 | WAC |
| 00072210360 | EURAX 10% CREAM | Westwood/Squibb | 1.25 | WAC |
| 00072220316 | EURAX 10% LOTION | Westwood/Squibb | 1.25 | WAC |
| 00068000701 | NORPRAMIN 10 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00069553093 | ZYRTEC 1 MG/ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00069580043 | TIKOSYN 0.125 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069580060 | TIKOSYN 0.125 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069581043 | TIKOSYN 0.250 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069581060 | TIKOSYN 0.250 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069582043 | TIKOSYN 0.5 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00069582060 | TIKOSYN 0.5 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00072220360 | EURAX 10% LOTION | Westwood/Squibb | 1.25 | WAC |
| 00068001101 | NORPRAMIN 25 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00068001501 | NORPRAMIN 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00068001901 | NORPRAMIN 75 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00068002001 | NORPRAMIN 100 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00068002150 | NORPRAMIN 150 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00068003701 | CANTIL 25 MG TABLET | Pharmaceuticals | 1.25 | WAC |

| 00071000724 | DILANTIN 50 MG INFATAB | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00071000740 | DILANTIN 50 MG INFATAB | Pharmaceutical | 1.25 | WAC |
| 00074174903 | MARCAINE W/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00074174930 | MARCAINE W/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00074175410 | MAGNESIUM SULFATE 50% SYRNG | Hospira | 1.25 | WAC |
| 00074303001 | METHYLDOPATE 250 MG/5 ML VIAL | Hospira | 1.25 | WAC |
| 00074303002 | METHYLDOPATE 250 MG/5 ML VIAL | Hospira | 1.25 | WAC |
| 00074131202 | HYDROMORPHONE 2 MG/ML SYRIN | Hospira | 1.25 | WAC |
| 00074227414 | VICODIN HP TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227454 | VICODIN HP TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227712 | VICOPROFEN 200/7.5 TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227714 | VICOPROFEN 200/7.5 TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227754 | VICOPROFEN 200/7.5 TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227811 | MAVIK 1 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227813 | MAVIK 1 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227911 | MAVIK 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074227913 | MAVIK 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074228011 | MAVIK 4 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074228013 | MAVIK 4 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074178221 | NALOXONE 0.4 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074316313 | BIAXIN 125 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074132401 | NITROGLYCERIN 5 MG/ML KIT | Hospira | 1.25 | WAC |
| 00074229111 | DILTIAZEM 5 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00074316350 | BIAXIN 125 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074316511 | BIAXIN XL 500 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074316514 | BIAXIN XL 500 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074316541 | BIAXIN XL 500 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074316560 | BIAXIN XL 500 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074317901 | LIDOCAINE 1%/EPI 1:200,000 | Hospira | 1.25 | WAC |
| 00074318813 | BIAXIN 250 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074181222 | SODIUM CHLORID 0.9% SYR P/F | Hospira | 1.25 | WAC |
| 00074230201 | BUTORPHANOL 2 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074230760 | MIDAZOLAM HCL 5 MG/ML SYRING | Hospira | 1.25 | WAC |
| 00074318850 | BIAXIN 250 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074321301 | DIAZEPAM 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074148501 | ETOPOSIDE 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074148502 | ETOPOSIDE 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074148503 | ETOPOSIDE 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074149201 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00074149501 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00074149901 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00074233211 | DILAUDID 1 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |
| 00074233311 | DILAUDID 2 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |
| 00074233326 | DILAUDID 2 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |

| 00074233411 | DILAUDID 4 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00074233610 | DEFEROXAMINE 500 MG VIAL | Hospira | 1.25 | WAC |
| 00074325403 | TOBRAMYCIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074328713 | TARKA 2/180 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074328813 | TARKA 1/240 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074328913 | TARKA 2/240 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074329013 | TARKA 4/240 MG TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074150703 | DEXTRAN 70 6%/D5W IV SOLN | Hospira | 1.25 | WAC |
| 00074184405 | PHENYTOIN 50 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074184432 | PHENYTOIN 50 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074234534 | DOBUTAMINE 250 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00074241421 | DILAUDID 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074241512 | DILAUDID 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074241514 | DILAUDID 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074241554 | DILAUDID 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074241612 | DILAUDID 4 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074110212 | CODEINE PH 30 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074241614 | DILAUDID 4 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074241654 | DILAUDID 4 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074242614 | DILAUDID 8 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074114315 | VERAPAMIL 2.5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074115173 | HEPARIN LOCK 10 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00074153901 | LORAZEPAM 4 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074245107 | DILAUDID 3 MG SUPPOSITORY | Abbott Labs. | 1.25 | WAC |
| 00074245202 | DILAUDID-5 1 MG/ML LIQUID | Abbott Labs. | 1.25 | WAC |
| 00074245311 | DILAUDID-HP 10 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |
| 00074245327 | DILAUDID-HP 10 MG/ML AMPUL | Abbott Labs. | 1.25 | WAC |
| 00074245351 | DILAUDID-HP 10 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074245531 | DILAUDID-HP 250 MG VIAL | Abbott Labs. | 1.25 | WAC |
| 00074245612 | MERIDIA 5 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074245613 | MERIDIA 5 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074245712 | MERIDIA 10 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074245713 | MERIDIA 10 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074245812 | MERIDIA 15 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074245813 | MERIDIA 15 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074117921 | DEMEROL 75 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074153921 | LORAZEPAM 4 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00074117101 | DILTIAZEM 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074156410 | DEPACON 500 MG VIAL | Abbott Labs. | 1.25 | WAC |
| 00074118401 | CALCIUM GLUCONATE 10% AMPUL | Hospira | 1.25 | WAC |
| 00074118612 | FENTANYL/DROPERIDOL AMPUL | Hospira | 1.25 | WAC |
| 00074158401 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00074194063 | NORVIR 80 MG/ML SOLUTION | Abbott Labs. | 1.25 | WAC |
| 00074194111 | TALWIN 30 MG/ML AMPUL | Hospira | 1.25 | WAC |

| 00074194912 | VICODIN 5/500 TABLET | Abbott Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00074194914 | VICODIN 5/500 TABLET | Abbott Labs. | 1.25 | WAC |
| 00074194954 | VICODIN 5/500 TABLET | Abbott Labs. | 1.25 | WAC |
| 00074195801 | AMIKACIN 250 MG/ML DISP SYR | Hospira | 1.25 | WAC |
| 00074258611 | BIAXIN 500 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074258660 | BIAXIN 500 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074258913 | ERYTHROMYCIN ES 400 MG TAB | Abbott Labs. | 1.25 | WAC |
| 00074258953 | ERYTHROMYCIN ES 400 MG TAB | Abbott Labs. | 1.25 | WAC |
| 00074121301 | NALOXONE 0.4 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074121601 | NALOXONE 0.02 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074197312 | VICODIN ES TABLET | Abbott Labs. | 1.25 | WAC |
| 00074197314 | VICODIN ES TABLET | Abbott Labs. | 1.25 | WAC |
| 00074197354 | VICODIN ES TABLET | Abbott Labs. | 1.25 | WAC |
| 00074126421 | MORPHINE 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074126601 | DEMEROL 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00074126701 | DEMEROL 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00074127312 | DIAZEPAM 5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127322 | DIAZEPAM 5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127404 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074162401 | BUTORPHANOL 1 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074162701 | BUTORPHANOL 2 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074269802 | ERYDERM 2% TOP SOLUTION | Abbott Labs. | 1.25 | WAC |
| 00074126011 | MORPHINE 8 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074126021 | MORPHINE 8 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074165801 | ZEMPLAR 5 MCG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074165802 | ZEMPLAR 5 MCG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074202302 | KETOROLAC 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074202349 | KETOROLAC 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074202902 | MORPHINE 1 MG/ML VIAL P/F | Hospira | 1.25 | WAC |
| 00074203602 | KETOROLAC 30 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074277501 | MILRINONE LACTATE 1 MG/ML VL | Hospira | 1.25 | WAC |
| 00074127414 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127424 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127434 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127602 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127605 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127612 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074127615 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074203902 | KETOROLAC 30 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074204750 | CARBOCAINE 2% VIAL | Hospira | 1.25 | WAC |
| 00074210230 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00074212201 | ENALAPRILAT 1.25 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074454104 | LEUCOVORIN CAL 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074454801 | PENTAMIDINE 300 MG VIAL | Hospira | 1.25 | WAC |

| 00074455211 | SYNTHROID 50 MCG TABLET | Abbott Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00074455213 | SYNTHROID 50 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074455219 | SYNTHROID 50 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074459201 | TRACE METALS ADDITIVE VIAL | Hospira | 1.25 | WAC |
| 00074564125 | DEXTROSE 10%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00074463701 | ZEMPLAR 2 MCG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074567304 | A-HYDROCORT 500 MG UNIVIAL | Hospira | 1.25 | WAC |
| 00074568113 | DEPAKENE 250 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074568216 | DEPAKENE 250 MG/5 ML SYRUP | Abbott Labs. | 1.25 | WAC |
| 00074646332 | GENGRAF 25 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074647844 | ERYTHROCIN 1 GM ADDVANT VIAL | Hospira | 1.25 | WAC |
| 00074647932 | GENGRAF 100 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074468402 | FLUCONAZOLE-DEXT 400 MG/200 ML | Hospira | 1.25 | WAC |
| 00074572913 | E.E.S. 400 FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074572953 | E.E.S. 400 FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074574801 | BUPIVACAINE 0.5% SYRINGE | Hospira | 1.25 | WAC |
| 00074574922 | BUPIVACAINE 0.25% SYRINGE | Hospira | 1.25 | WAC |
| 00074414103 | DOPAMINE 400 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00074414203 | DOPAMINE/D5W 800 MG/500 ML | Hospira | 1.25 | WAC |
| 00074472901 | DOBUTAMINE 12.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074473203 | CEFAZOLIN 1 GM ADD-VAN VIAL | Hospira | 1.25 | WAC |
| 00074416603 | AMINOSYN-RF IV SOLUTION | Hospira | 1.25 | WAC |
| 00074416803 | AMINOSYN-HBC 7% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074416805 | AMINOSYN-HBC 7% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074417905 | AMINOSYN-PF 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074418105 | AMINOSYN 5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074418705 | AMINOSYN 8.5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074581916 | DOPAMINE 40 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074659413 | SYNTHROID 88 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074659419 | SYNTHROID 88 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074420305 | AMINOSYN 8.5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00074588101 | TPN ELECTROLYTES VIAL | Hospira | 1.25 | WAC |
| 00074662411 | SYNTHROID 100 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074662413 | SYNTHROID 100 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074662419 | SYNTHROID 100 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074663322 | NORVIR 100 MG SOFTGEL CAP | Abbott Labs. | 1.25 | WAC |
| 00074663330 | NORVIR 100 MG SOFTGEL CAP | Abbott Labs. | 1.25 | WAC |
| 00074663723 | SODIUM BICARB 8.4% ABBOJECT | Hospira | 1.25 | WAC |
| 00074426618 | DOPAMINE 80 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074602804 | MORPHINE 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074603004 | MEPERIDINE 10 MG/ML CARTRDGE | Hospira | 1.25 | WAC |
| 00074605514 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074605618 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074330801 | ACETYLCYSTEINE 20% VIAL | Hospira | 1.25 | WAC |

| 00074489402 | HALOTHANE LIQUID | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00074608913 | CEFOL FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074332901 | PENTOTHAL 500 MG W/DILUENT | Hospira | 1.25 | WAC |
| 00074335101 | PENTOTHAL 250 MG DISP SYRINGE | Hospira | 1.25 | WAC |
| 00074336811 | BIAXIN 250 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074336860 | BIAXIN 250 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074431430 | ZEMPLAR 2 MCG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074431530 | ZEMPLAR 4 MCG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074431730 | ZEMPLAR 1 MCG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074433501 | PACLITAXEL 30 MG/5 ML VIAL | Inc. | 1 | ABP |
| 00074433502 | PACLITAXEL 100 MG/16.7 ML VL | Inc. | 1 | ABP |
| 00074433504 | PACLITAXEL 300 MG/50 ML VIAL | Inc. | 1 | ABP |
| 00074490023 | SODIUM BICARB 8.4% ABBOJECT | Hospira | 1.25 | WAC |
| 00074490222 | DEXTROSE 50%/WATER ABBOJECT | Hospira | 1.25 | WAC |
| 00074490223 | DEXTROSE 50%/WATER ABBOJECT | Hospira | 1.25 | WAC |
| 00074490315 | LIDOCAINE HCL 2% ABBOJECT | Hospira | 1.25 | WAC |
| 00074611411 | DEPAKOTE 125 MG SPRINKLE CAP | Abbott Labs. | 1.25 | WAC |
| 00074611413 | DEPAKOTE 125 MG SPRINKLE CAP | Abbott Labs. | 1.25 | WAC |
| 00074612290 | TRICOR 48 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074612390 | TRICOR 145 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074614102 | PHYSIOSOL IRRIGATION SOL | Hospira | 1.25 | WAC |
| 00074345425 | HEPARIN LOCK FLUSH 100 UNITS/M | Hospira | 1.25 | WAC |
| 00074358201 | TOBRAMYCIN 40 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074358301 | TOBRAMYCIN 40 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074361101 | K-LOR 20 MEQ PACKET | Abbott Labs. | 1.25 | WAC |
| 00074433902 | HUMIRA 40 MG/0.8 ML PEN | Abbott Labs. | 1.25 | WAC |
| 00074434113 | SYNTHROID 25 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074434119 | SYNTHROID 25 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074434835 | AMIODARONE HCL 50 MG/ML AMP | Hospira | 1.25 | WAC |
| 00074490415 | LIDOCAINE HCL 1% ABBOJECT | Hospira | 1.25 | WAC |
| 00074490818 | CALCIUM CHLORIDE 10% SYRNG | Hospira | 1.25 | WAC |
| 00074490918 | AMINOPHYLLINE 250 MG/10 ML | Hospira | 1.25 | WAC |
| 00074491023 | ATROPINE 0.1 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00074614206 | GLYCINE 1.5% IRRIGATION | Hospira | 1.25 | WAC |
| 00074614236 | GLYCINE 1.5% IRRIGATION | Hospira | 1.25 | WAC |
| 00074614406 | SORBITOL-MANNITOL IRRIG | Hospira | 1.25 | WAC |
| 00074614706 | SODIUM CHLORIDE 0.45% IRRIG | Hospira | 1.25 | WAC |
| 00074614736 | SODIUM CHLORIDE 0.45% IRRIG | Hospira | 1.25 | WAC |
| 00074615113 | OMNICEF 250 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074615160 | OMNICEF 250 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074338603 | TUBOCURARINE CL 3 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074338913 | PCE 500 MG DISPERTAB | Abbott Labs. | 1.25 | WAC |
| 00074436505 | MIVACRON 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074436510 | MIVACRON 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |

| 00074437520 | MIVACRON 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00074437550 | MIVACRON 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074437805 | NIMBEX 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074491123 | ATROPINE 0.1 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00074491315 | MAGNESIUM SULFATE 50% SYRNG | Hospira | 1.25 | WAC |
| 00074491418 | MAGNESIUM SULFATE 50% SYRNG | Hospira | 1.25 | WAC |
| 00074491623 | SODIUM BICARB 7.5% ABBOJECT | Hospira | 1.25 | WAC |
| 00074621211 | DEPAKOTE 125 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621213 | DEPAKOTE 125 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621411 | DEPAKOTE 250 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621413 | DEPAKOTE 250 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074361102 | K-LOR 20 MEQ PACKET | Abbott Labs. | 1.25 | WAC |
| 00074372713 | SYNTHROID 137 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074373513 | PROSOM 1 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074373613 | PROSOM 2 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074374716 | ERYTHROMYCIN 200 MG/5 ML SUSP | Abbott Labs. | 1.25 | WAC |
| 00074438010 | NIMBEX 2 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074438220 | NIMBEX 10 MG/ML VIAL | Abbott Labs. | 1.25 | WAC |
| 00074492123 | EPINEPHRINE 0.1 MG/ML ABBJCT | Hospira | 1.25 | WAC |
| 00074492818 | CALCIUM CHLORIDE 10% ABBJCT | Hospira | 1.25 | WAC |
| 00074493101 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00074493201 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00074621453 | DEPAKOTE 250 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621511 | DEPAKOTE 500 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621513 | DEPAKOTE 500 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621553 | DEPAKOTE 500 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074621702 | LIDOCAINE HCL 20% VIAL | Hospira | 1.25 | WAC |
| 00074622713 | ERYTHROMYCIN 500 MG FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074624103 | PENTOTHAL 250 MG SYRINGE | Hospira | 1.25 | WAC |
| 00074624301 | PENTOTHAL 500 MG SYRINGE | Hospira | 1.25 | WAC |
| 00074624401 | PENTOTHAL 1 GM (2.5%) KIT | Hospira | 1.25 | WAC |
| 00074624603 | PENTOTHAL 400 MG SYRINGE | Hospira | 1.25 | WAC |
| 00074624801 | LIDOCAINE HCL 20% VIAL | Hospira | 1.25 | WAC |
| 00074625401 | LIDOCAINE HCL 10% VIAL | Hospira | 1.25 | WAC |
| 00074374816 | ERYTHROMYCIN 400 MG/5 ML SUSP | Abbott Labs. | 1.25 | WAC |
| 00074376930 | OMNICEF 300 MG OMNI-PAC CAP | Abbott Labs. | 1.25 | WAC |
| 00074376960 | OMNICEF 300 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074377113 | OMNICEF 125 MG/5 ML SUSP | Abbott Labs. | 1.25 | WAC |
| 00074377160 | OMNICEF 125 MG/5 ML SUSP | Abbott Labs. | 1.25 | WAC |
| 00074377204 | ETHANOL 95% AMPUL | Hospira | 1.25 | WAC |
| 00074445602 | ULTANE VOLATILE LIQUID | Hospira | 1.25 | WAC |
| 00074493801 | POTASSIUM CL 2.4 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00074629060 | PCE 333 MG DISPERTAB | Abbott Labs. | 1.25 | WAC |
| 00074630113 | ERYTHROMYCIN 250 MG CAP EC | Abbott Labs. | 1.25 | WAC |

| 00074630153 | ERYTHROMYCIN 250 MG CAP EC | Abbott Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00074630213 | ERYPED 200 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074630253 | ERYPED 200 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074630350 | ERYPED 100 MG/2.5 ML DROPS | Abbott Labs. | 1.25 | WAC |
| 00074630413 | ERY-TAB 250 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074630453 | ERY-TAB 250 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074380811 | HYTRIN 10 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380813 | HYTRIN 10 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074382611 | DEPAKOTE ER 250 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074382613 | DEPAKOTE ER 250 MG TAB SA | Abbott Labs. | 1.25 | WAC |
| 00074445604 | ULTANE 250 ML PEN BOTTLE | Abbott Labs. | 1.25 | WAC |
| 00074445651 | ULTANE 250 ML PEN BOTTLE | Abbott Labs. | 1.25 | WAC |
| 00074445661 | ULTANE 250 ML PEN BOTTLE | Abbott Labs. | 1.25 | WAC |
| 00074449803 | ULTIVA 1 MG VIAL | Abbott Labs. | 1.25 | WAC |
| 00074450405 | ULTIVA 2 MG VIAL | Abbott Labs. | 1.25 | WAC |
| 00074450710 | ULTIVA 5 MG VIAL | Abbott Labs. | 1.25 | WAC |
| 00074497718 | ISOPROTERENOL 0.2 MG/ML SYRN | Hospira | 1.25 | WAC |
| 00074497815 | ISOPROTERENOL 0.2 MG/ML SYRN | Hospira | 1.25 | WAC |
| 00074499101 | POTASSIUM CL 2 MEQ/ML SYRNG | Hospira | 1.25 | WAC |
| 00074499218 | POTASSIUM CL 2 MEQ/ML SYRNG | Hospira | 1.25 | WAC |
| 00074499301 | POTASSIUM CL 1.5 MEQ/ML SYRN | Hospira | 1.25 | WAC |
| 00074499419 | POTASSIUM CL 2 MEQ/ML SYRNG | Hospira | 1.25 | WAC |
| 00074630513 | ERYPED 400 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074630553 | ERYPED 400 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074630613 | E.E.S. 200 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074630616 | E.E.S. 200 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074631613 | ERYTHROCIN 500 MG FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074632013 | ERY-TAB 333 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074632053 | ERY-TAB 333 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074632113 | ERY-TAB 500 MG TABLET EC | Abbott Labs. | 1.25 | WAC |
| 00074632613 | ERYTHROMYCIN 250 MG FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074632653 | ERYTHROMYCIN 250 MG FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074379902 | HUMIRA 40 MG/0.8 ML SYRINGE | Abbott Labs. | 1.25 | WAC |
| 00074380511 | HYTRIN 1 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380513 | HYTRIN 1 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380611 | HYTRIN 2 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380613 | HYTRIN 2 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380711 | HYTRIN 5 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074380713 | HYTRIN 5 MG CAPSULE | Abbott Labs. | 1.25 | WAC |
| 00074518211 | SYNTHROID 75 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074518213 | SYNTHROID 75 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074518219 | SYNTHROID 75 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074634620 | ERYTHROCIN 250 MG FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074634653 | ERYTHROCIN 250 MG FILMTAB | Abbott Labs. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00074636902 | E.E.S. 200 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074636910 | E.E.S. 200 MG/5 ML GRANULES | Abbott Labs. | 1.25 | WAC |
| 00074637313 | E.E.S. 400 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074637316 | E.E.S. 400 MG/5 ML SUSPENSION | Abbott Labs. | 1.25 | WAC |
| 00074393402 | POTASSIUM CL 2 MEQ/ML AMPUL | Hospira | 1.25 | WAC |
| 00074395646 | KALETRA 100-400/5 ML ORAL SOLU | Abbott Labs. | 1.25 | WAC |
| 00074395977 | KALETRA 33.3-133.3 MG SOFTGEL | Abbott Labs. | 1.25 | WAC |
| 00074553423 | SODIUM BICARB 4.25% ABBJCT | Hospira | 1.25 | WAC |
| 00074400001 | VERAPAMIL 2.5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074400801 | TRACE METALS ADDITIVE VIAL | Hospira | 1.25 | WAC |
| 00074926718 | BRETYLIUM 50 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00074929613 | SYNTHROID 112 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074794405 | INPERSOL W/1.5% DEXTROSE | Hospira | 1.25 | WAC |
| 00074794407 | INPERSOL W/1.5% DEXTROSE | Hospira | 1.25 | WAC |
| 00074929619 | SYNTHROID 112 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074962805 | MAGNESIUM SULFATE 50% SYRNG | Hospira | 1.25 | WAC |
| 00074713906 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |
| 00074714811 | SYNTHROID 200 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074714813 | SYNTHROID 200 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074714819 | SYNTHROID 200 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074714913 | SYNTHROID 300 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074714919 | SYNTHROID 300 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074715613 | ERYTHROMYCIN/SULFISOX SUSP | Abbott Labs. | 1.25 | WAC |
| 00074715643 | ERYTHROMYCIN/SULFISOX SUSP | Abbott Labs. | 1.25 | WAC |
| 00074715653 | ERYTHROMYCIN/SULFISOX SUSP | Abbott Labs. | 1.25 | WAC |
| 00074794427 | INPERSOL W/1.5% DEXTROSE | Hospira | 1.25 | WAC |
| 00074794507 | INPERSOL W/4.25% DEXTROSE | Hospira | 1.25 | WAC |
| 00074794517 | INPERSOL W/4.25% DEXTROSE | Hospira | 1.25 | WAC |
| 00074978621 | LIPOSYN II 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00074979021 | LIPOSYN III 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00075001600 | DDAVP 0.1 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00075002600 | DDAVP 0.2 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00078005303 | METHERGINE 0.2 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00078005405 | METHERGINE 0.2 MG TABLET | Novartis | 1.25 | WAC |
| 00074726950 | GENGRAF 100 MG/ML SOLUTION | Abbott Labs. | 1.25 | WAC |
| 00074735002 | CIMETIDINE 900 MG/250 ML SOLN | Hospira | 1.25 | WAC |
| 00074735102 | CIMETIDINE 1,200 MG/250 ML SLN | Hospira | 1.25 | WAC |
| 00074798427 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00074742501 | PENTOTHAL 250 MG DISP SYRING | Hospira | 1.25 | WAC |
| 00074742601 | PENTOTHAL 400 MG DISP SYRING | Hospira | 1.25 | WAC |
| 00074742701 | PENTOTHAL 500 MG DISP SYRING | Hospira | 1.25 | WAC |
| 00075062040 | LOVENOX 40 MG PREFILLED SYRN | Pharmaceuticals | 1.25 | WAC |
| 00075062160 | LOVENOX 60 MG PREFILLED SYRN | Pharmaceuticals | 1.25 | WAC |
| 00075062280 | LOVENOX 80 MG PREFILLED SYRN | Pharmaceuticals | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00075062300 | LOVENOX 100 MG PREFILLED SYR | Pharmaceuticals | 1.25 | WAC |
| 00078001705 | PARLODEL 2.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078001715 | PARLODEL 2.5 MG TABLET | Novartis | 1.25 | WAC |
| 00074803013 | PEDIAZOLE ORAL SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00074803043 | PEDIAZOLE ORAL SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00074803053 | PEDIAZOLE ORAL SUSPENSION | Pharmaceutical | 1.25 | WAC |
| 00074806019 | AMIDATE 2 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00074806501 | QUELICIN 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074806515 | QUELICIN 20 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00074806615 | TUBOCURARINE CL 3 MG/ML SYRN | Hospira | 1.25 | WAC |
| 00075062430 | LOVENOX 30 MG PREFILLED SYRN | Pharmaceuticals | 1.25 | WAC |
| 00075062603 | LOVENOX 300 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00075094502 | DDAVP 15 MCG/ML AMPUL | Pharmaceuticals | 1.25 | WAC |
| 00074766823 | THEOPHYLLINE 200 MG/D5W 100 ML | Hospira | 1.25 | WAC |
| 00074808501 | DEXTRAN 70 32%/D10W VIAL | Hospira | 1.25 | WAC |
| 00074811031 | CALCIJEX 1 MCG/ML AMPUL | Hospira | 1.25 | WAC |
| 00075150616 | NASACORT AQ NASAL SPRAY | Pharmaceuticals | 1.25 | WAC |
| 00074672709 | MAG SULFATE 1%/D5W IV SOLN | Hospira | 1.25 | WAC |
| 00074677601 | LORAZEPAM 2 MG/ML HYPAK SYRN | Hospira | 1.25 | WAC |
| 00074677701 | LORAZEPAM 4 MG/ML HYPAK SYRN | Hospira | 1.25 | WAC |
| 00075245001 | DDAVP 0.01% SOLUTION | Pharmaceuticals | 1.25 | WAC |
| 00075245101 | DDAVP 4 MCG/ML AMPUL | Pharmaceuticals | 1.25 | WAC |
| 00075245153 | DDAVP 4 MCG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00075245201 | DDAVP 0.01% NASAL SPRAY | Pharmaceuticals | 1.25 | WAC |
| 00074679922 | KALETRA 50-200 MG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074685401 | ENDURONYL FORTE TABLET | Abbott Labs. | 1.25 | WAC |
| 00074904101 | BUPIVACAINE/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00074904401 | BUPIVACAINE/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00074904701 | BUPIVACAINE/EPI 0.75%/0.0005 | Hospira | 1.25 | WAC |
| 00075291201 | LOVENOX 120 MG PREFILLED SYR | Pharmaceuticals | 1.25 | WAC |
| 00075291501 | LOVENOX 150 MG PREFILLED SYR | Pharmaceuticals | 1.25 | WAC |
| 00074694003 | ENDRATE 150 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00074780413 | K-TAB 10 MEQ TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074780419 | K-TAB 10 MEQ TABLET SA | Abbott Labs. | 1.25 | WAC |
| 00074909420 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074706911 | SYNTHROID 150 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074706913 | SYNTHROID 150 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074706919 | SYNTHROID 150 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074707013 | SYNTHROID 175 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074707019 | SYNTHROID 175 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074707930 | FERO-FOLIC-500 FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074780803 | DOPAMINE 400 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00074780903 | DOPAMINE 800 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00074909512 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |

| 00074909610 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00074909620 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00074909916 | OCL SOLUTION | Hospira | 1.25 | WAC |
| 00074910518 | DOPAMINE 40 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00075770060 | RILUTEK 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00075800120 | TAXOTERE 20 MG/0.5 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00075800180 | TAXOTERE 80 MG/2 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00074706811 | SYNTHROID 125 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074706813 | SYNTHROID 125 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074706819 | SYNTHROID 125 MCG TABLET | Abbott Labs. | 1.25 | WAC |
| 00074789207 | INPERSOL-LM W/1.5% DEXTROSE | Hospira | 1.25 | WAC |
| 00074789818 | DEXTROSE 25%/WATER SYRINGE | Hospira | 1.25 | WAC |
| 00076040103 | APHRODYNE 5.4 MG CAPLET | Esprit Pharma Inc | 1 | ABP |
| 00076050103 | UROLENE BLUE 65 MG TABLET | Esprit Pharma Inc | 1 | ABP |
| 00074710013 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00074710509 | KCL 40 MEQ IN D5W & 0.3%NACL | Hospira | 1.25 | WAC |
| 00074790603 | D5W/KCL 40 MEQ/L IV SOLUTION | Hospira | 1.25 | WAC |
| 00074712530 | IBERET-FOLIC 500 FILMTAB | Abbott Labs. | 1.25 | WAC |
| 00074712611 | DEPAKOTE ER 500 MG TAB SA | Abbott Labs. | 1.25 | WAC |
| 00074712613 | DEPAKOTE ER 500 MG TAB SA | Abbott Labs. | 1.25 | WAC |
| 00074712653 | DEPAKOTE ER 500 MG TAB SA | Abbott Labs. | 1.25 | WAC |
| 00074713806 | SODIUM CHLORIDE 0.9% IRRIG. | Hospira | 1.25 | WAC |
| 00074792201 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00074792255 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00078037005 | RITALIN LA 20 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078037105 | RITALIN LA 30 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078037205 | RITALIN LA 40 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078037546 | ELIDEL 1% CREAM | Novartis | 1.25 | WAC |
| 00078037549 | ELIDEL 1% CREAM | Novartis | 1.25 | WAC |
| 00078037563 | ELIDEL 1% CREAM | Novartis | 1.25 | WAC |
| 00078037742 | COMBIPATCH 0.05/0.14 MG PTCH | Novartis | 1.25 | WAC |
| 00078037842 | COMBIPATCH 0.05/0.25 MG PTCH | Novartis | 1.25 | WAC |
| 00078037845 | COMBIPATCH 0.05/0.25 MG PTCH | Novartis | 1.25 | WAC |
| 00078037905 | LOTREL 10/40 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078038005 | FOCALIN 2.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078038105 | FOCALIN 5 MG TABLET | Novartis | 1.25 | WAC |
| 00078038205 | FOCALIN 10 MG TABLET | Novartis | 1.25 | WAC |
| 00078035752 | TRILEPTAL 300 MG/5 ML SUSP | Novartis | 1.25 | WAC |
| 00078035806 | DIOVAN 80 MG TABLET | Novartis | 1.25 | WAC |
| 00078035834 | DIOVAN 80 MG TABLET | Novartis | 1.25 | WAC |
| 00078035906 | DIOVAN 160 MG TABLET | Novartis | 1.25 | WAC |
| 00078035934 | DIOVAN 160 MG TABLET | Novartis | 1.25 | WAC |
| 00078036034 | DIOVAN 320 MG TABLET | Novartis | 1.25 | WAC |
| 00078036405 | LOTREL 10/20 MG CAPSULE | Novartis | 1.25 | WAC |

| 00078036542 | VIVELLE-DOT 0.025 MG PATCH | Novartis | 1.25 | WAC |
|---|---|---|---|---|
| 00078036545 | VIVELLE-DOT 0.025 MG PATCH | Novartis | 1.25 | WAC |
| 00078036615 | FAMVIR 125 MG TABLET | Novartis | 1.25 | WAC |
| 00078036715 | FAMVIR 250 MG TABLET | Novartis | 1.25 | WAC |
| 00078036815 | FAMVIR 500 MG TABLET | Novartis | 1.25 | WAC |
| 00078036864 | FAMVIR 500 MG TABLET | Novartis | 1.25 | WAC |
| 00083231008 | ESTRADERM 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00083231062 | ESTRADERM 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00078038306 | DIOVAN HCT 160/25 MG TABLET | Novartis | 1.25 | WAC |
| 00078038334 | DIOVAN HCT 160/25 MG TABLET | Novartis | 1.25 | WAC |
| 00078038405 | LOTREL 5/40 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078038566 | MYFORTIC 180 MG TABLET | Novartis | 1.25 | WAC |
| 00078038666 | MYFORTIC 360 MG TABLET | Novartis | 1.25 | WAC |
| 00078038725 | ZOMETA 4 MG/5 ML VIAL | Novartis | 1.25 | WAC |
| 00078039361 | SIMULECT 10 MG VIAL | Novartis | 1.25 | WAC |
| 00078040001 | LOPRESSOR 1 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00078040105 | GLEEVEC 100 MG TABLET | Novartis | 1.25 | WAC |
| 00078040405 | LOTREL 2.5/10 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078040505 | LOTREL 5/10 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078040605 | LOTREL 5/20 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078040705 | STALEVO 50 TABLET | Novartis | 1.25 | WAC |
| 00078040805 | STALEVO 100 TABLET | Novartis | 1.25 | WAC |
| 00078040905 | STALEVO 150 TABLET | Novartis | 1.25 | WAC |
| 00078041915 | ENABLEX 7.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078041934 | ENABLEX 7.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078042015 | ENABLEX 15 MG TABLET | Novartis | 1.25 | WAC |
| 00083232008 | ESTRADERM 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00083232062 | ESTRADERM 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00083232601 | VIVELLE 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00083232608 | VIVELLE 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00083232801 | VIVELLE 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00083232808 | VIVELLE 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00078042034 | ENABLEX 15 MG TABLET | Novartis | 1.25 | WAC |
| 00078042306 | DIOVAN 40 MG TABLET | Novartis | 1.25 | WAC |
| 00078042315 | DIOVAN 40 MG TABLET | Novartis | 1.25 | WAC |
| 00078042405 | RITALIN LA 10 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078042620 | ZELNORM 6 MG TABLET | Novartis | 1.25 | WAC |
| 00078043005 | FOCALIN XR 5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078043105 | FOCALIN XR 10 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078043205 | FOCALIN XR 20 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078043605 | CATAFLAM 50 MG TABLET | Novartis | 1.25 | WAC |
| 00078043761 | VISUDYNE 15 MG VIAL | Novartis | 1.25 | WAC |
| 00078043815 | GLEEVEC 400 MG TABLET | Novartis | 1.25 | WAC |
| 00078043905 | RITALIN 5 MG TABLET | Novartis | 1.25 | WAC |

| 00078044005 | RITALIN 10 MG TABLET | Novartis | 1.25 | WAC |
|---|---|---|---|---|
| 00078044105 | RITALIN 20 MG TABLET | Novartis | 1.25 | WAC |
| 00078044205 | RITALIN-SR 20 MG TABLET SA | Novartis | 1.25 | WAC |
| 00078044705 | LOTENSIN 5 MG TABLET | Novartis | 1.25 | WAC |
| 00078044805 | LOTENSIN 10 MG TABLET | Novartis | 1.25 | WAC |
| 00083380104 | DESFERAL MESYLATE 500 MG VL | Novartis | 1.25 | WAC |
| 00078044905 | LOTENSIN 20 MG TABLET | Novartis | 1.25 | WAC |
| 00078045005 | LOTENSIN 40 MG TABLET | Novartis | 1.25 | WAC |
| 00078045105 | LOTENSIN HCT 5/6.25 TABLET | Novartis | 1.25 | WAC |
| 00078045205 | LOTENSIN HCT 10/12.5 TABLET | Novartis | 1.25 | WAC |
| 00078045305 | LOTENSIN HCT 20/12.5 TABLET | Novartis | 1.25 | WAC |
| 00078045405 | LOTENSIN HCT 20/25 TABLET | Novartis | 1.25 | WAC |
| 00078045605 | TRILEPTAL 150 MG TABLET | Novartis | 1.25 | WAC |
| 00078045635 | TRILEPTAL 150 MG TABLET | Novartis | 1.25 | WAC |
| 00078045705 | TRILEPTAL 600 MG TABLET | Novartis | 1.25 | WAC |
| 00078045735 | TRILEPTAL 600 MG TABLET | Novartis | 1.25 | WAC |
| 00078045805 | LOPRESSOR 50 MG TABLET | Novartis | 1.25 | WAC |
| 00078045809 | LOPRESSOR 50 MG TABLET | Novartis | 1.25 | WAC |
| 00078045905 | LOPRESSOR 100 MG TABLET | Novartis | 1.25 | WAC |
| 00078045909 | LOPRESSOR 100 MG TABLET | Novartis | 1.25 | WAC |
| 00078046005 | LOPRESSOR HCT 50/25 TABLET | Novartis | 1.25 | WAC |
| 00078046105 | LOPRESSOR HCT 100/25 TABLET | Novartis | 1.25 | WAC |
| 00078046205 | LOPRESSOR HCT 100/50 TABLET | Novartis | 1.25 | WAC |
| 00078046391 | AREDIA 30 MG VIAL | Novartis | 1.25 | WAC |
| 00078046461 | AREDIA 90 MG VIAL | Novartis | 1.25 | WAC |
| 00078046815 | EXJADE 125 MG TABLET | Novartis | 1.25 | WAC |
| 00078046915 | EXJADE 250 MG TABLET | Novartis | 1.25 | WAC |
| 00078047015 | EXJADE 500 MG TABLET | Novartis | 1.25 | WAC |
| 00078047134 | DIOVAN HCT 320/12.5 MG TAB | Novartis | 1.25 | WAC |
| 00078047234 | DIOVAN HCT 320/25 MG TAB | Novartis | 1.25 | WAC |
| 00078047461 | MIOCHOL-E KIT | Novartis | 1.25 | WAC |
| 00078049305 | FOCALIN XR 15 MG CAPSULE | Novartis | 1.25 | WAC |
| 00083001976 | TEGRETOL 100 MG/5 ML SUSP | Novartis | 1.25 | WAC |
| 00083002430 | CYTADREN 250 MG TABLET | Novartis | 1.25 | WAC |
| 00083002730 | TEGRETOL 200 MG TABLET | Novartis | 1.25 | WAC |
| 00078010205 | PARLODEL 5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078010215 | PARLODEL 5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00083005230 | TEGRETOL 100 MG TABLET CHEW | Novartis | 1.25 | WAC |
| 00083005232 | TEGRETOL 100 MG TABLET CHEW | Novartis | 1.25 | WAC |
| 00078012706 | CLOZARIL 100 MG TABLET | Novartis | 1.25 | WAC |
| 00078014923 | MIACALCIN 200 UNIT/ML VIAL | Novartis | 1.25 | WAC |
| 00078017605 | LESCOL 20 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078017615 | LESCOL 20 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078017905 | LAMISIL 250 MG TABLET | Novartis | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00078017915 | LAMISIL 250 MG TABLET | Novartis | 1.25 | WAC |
| 00078018001 | SANDOSTATIN 0.05 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00078018101 | SANDOSTATIN 0.1 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00083006030 | TEGRETOL XR 400 MG TABLET SA | Novartis | 1.25 | WAC |
| 00083006130 | TEGRETOL XR 100 MG TABLET SA | Novartis | 1.25 | WAC |
| 00083006230 | TEGRETOL XR 200 MG TABLET SA | Novartis | 1.25 | WAC |
| 00078010901 | SANDIMMUNE 50 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00078011022 | SANDIMMUNE 100 MG/ML SOLN | Novartis | 1.25 | WAC |
| 00078012605 | CLOZARIL 25 MG TABLET | Novartis | 1.25 | WAC |
| 00078012606 | CLOZARIL 25 MG TABLET | Novartis | 1.25 | WAC |
| 00078012705 | CLOZARIL 100 MG TABLET | Novartis | 1.25 | WAC |
| 00078018201 | SANDOSTATIN 0.5 MG/ML AMPUL | Novartis | 1.25 | WAC |
| 00078018325 | SANDOSTATIN 0.2 MG/ML VIAL | Novartis | 1.25 | WAC |
| 00078018425 | SANDOSTATIN 1 MG/ML VIAL | Novartis | 1.25 | WAC |
| 00078023405 | LESCOL 40 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078023415 | LESCOL 40 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078024015 | SANDIMMUNE 25 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078024115 | SANDIMMUNE 100 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078024615 | NEORAL 25 MG GELATIN CAPSULE | Novartis | 1.25 | WAC |
| 00078024815 | NEORAL 100 MG GELATN CAPSULE | Novartis | 1.25 | WAC |
| 00078024915 | FEMARA 2.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078027422 | NEORAL 100 MG/ML SOLUTION | Novartis | 1.25 | WAC |
| 00078031154 | MIACALCIN 200 UNITS NASAL SPRA | Novartis | 1.25 | WAC |
| 00078031406 | DIOVAN HCT 80/12.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078031434 | DIOVAN HCT 80/12.5 MG TABLET | Novartis | 1.25 | WAC |
| 00078031506 | DIOVAN HCT 160/12.5 MG TAB | Novartis | 1.25 | WAC |
| 00078031534 | DIOVAN HCT 160/12.5 MG TAB | Novartis | 1.25 | WAC |
| 00078032306 | EXELON 1.5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032344 | EXELON 1.5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032406 | EXELON 3 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032444 | EXELON 3 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032506 | EXELON 4.5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032544 | EXELON 4.5 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032606 | EXELON 6 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032644 | EXELON 6 MG CAPSULE | Novartis | 1.25 | WAC |
| 00078032705 | COMTAN 200 MG TABLET | Novartis | 1.25 | WAC |
| 00078032882 | LAMISIL 1% SOLUTION | Novartis | 1.25 | WAC |
| 00078033184 | SIMULECT 20 MG VIAL | Novartis | 1.25 | WAC |
| 00078033705 | TRILEPTAL 300 MG TABLET | Novartis | 1.25 | WAC |
| 00078033706 | TRILEPTAL 300 MG TABLET | Novartis | 1.25 | WAC |
| 00078033931 | EXELON 2 MG/ML ORAL SOLUTION | Novartis | 1.25 | WAC |
| 00078034061 | SANDOSTATIN LAR 10 MG KIT | Novartis | 1.25 | WAC |
| 00078034161 | SANDOSTATIN LAR 20 MG KIT | Novartis | 1.25 | WAC |
| 00078034261 | SANDOSTATIN LAR 30 MG KIT | Novartis | 1.25 | WAC |

| 00078034342 | VIVELLE-DOT 0.0375 MG PATCH | Novartis | 1.25 | WAC |
|---|---|---|---|---|
| 00078034345 | VIVELLE-DOT 0.0375 MG PATCH | Novartis | 1.25 | WAC |
| 00078034362 | VIVELLE-DOT 0.0375 MG PATCH | Novartis | 1.25 | WAC |
| 00078034442 | VIVELLE-DOT 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00078034445 | VIVELLE-DOT 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00078034462 | VIVELLE-DOT 0.05 MG PATCH | Novartis | 1.25 | WAC |
| 00078034542 | VIVELLE-DOT 0.075 MG PATCH | Novartis | 1.25 | WAC |
| 00078034545 | VIVELLE-DOT 0.075 MG PATCH | Novartis | 1.25 | WAC |
| 00078034562 | VIVELLE-DOT 0.075 MG PATCH | Novartis | 1.25 | WAC |
| 00078034642 | VIVELLE-DOT 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00078034645 | VIVELLE-DOT 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00078034662 | VIVELLE-DOT 0.1 MG PATCH | Novartis | 1.25 | WAC |
| 00078034751 | DESFERAL 2 GRAM VIAL | Novartis | 1.25 | WAC |
| 00078035105 | STARLIX 60 MG TABLET | Novartis | 1.25 | WAC |
| 00078035205 | STARLIX 120 MG TABLET | Novartis | 1.25 | WAC |
| 00078035405 | LESCOL XL 80 MG TABLET SA | Novartis | 1.25 | WAC |
| 00078035415 | LESCOL XL 80 MG TABLET SA | Novartis | 1.25 | WAC |
| 00078035580 | ZELNORM 2 MG TABLET | Novartis | 1.25 | WAC |
| 00087060942 | MONOPRIL 20 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087060985 | MONOPRIL 20 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00085006904 | GARAMYCIN 40 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085078701 | K-DUR 20 MEQ TABLET SA | Schering/Key | 1.25 | WAC |
| 00085078706 | K-DUR 20 MEQ TABLET SA | Schering/Key | 1.25 | WAC |
| 00085078710 | K-DUR 20 MEQ TABLET SA | Schering/Key | 1.25 | WAC |
| 00086005710 | HYDROCET 5/500 CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00086007110 | SALFLEX-500 TABLET | Pharmaceutical | 1.25 | WAC |
| 00086007210 | SALFLEX-750 TABLET | Pharmaceutical | 1.25 | WAC |
| 00086007250 | SALFLEX-750 TABLET | Pharmaceutical | 1.25 | WAC |
| 00086007405 | MOTOFEN TABLET | Valeant | 1.25 | WAC |
| 00086007410 | MOTOFEN TABLET | Valeant | 1.25 | WAC |
| 00085080901 | LOTRISONE LOTION | Schering Corp. | 1.25 | WAC |
| 00085081930 | NITRO-DUR 0.8 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00085085302 | DIPROSONE 0.05% CREAM | Schering Corp. | 1.25 | WAC |
| 00085085303 | DIPROSONE 0.05% CREAM | Schering Corp. | 1.25 | WAC |
| 00085085401 | ELOCON 0.1% LOTION | Schering Corp. | 1.25 | WAC |
| 00085085402 | ELOCON 0.1% LOTION | Schering Corp. | 1.25 | WAC |
| 00085092401 | LOTRISONE CREAM | Schering Corp. | 1.25 | WAC |
| 00085092402 | LOTRISONE CREAM | Schering Corp. | 1.25 | WAC |
| 00085009101 | IMDUR 120 MG TABLET SA | Schering Corp. | 1.25 | WAC |
| 00085094205 | CELESTONE 0.6 MG/5 ML SOLUTION | Schering Corp. | 1.25 | WAC |
| 00085094803 | FULVICIN UNITS/F 250 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00087015846 | MONOPRIL 10 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087015885 | MONOPRIL 10 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00085096201 | DIPROLENE 0.05% LOTION | Schering Corp. | 1.25 | WAC |

| 00085096202 | DIPROLENE 0.05% LOTION | Schering Corp. | 1.25 | WAC |
|---|---|---|---|---|
| 00085020105 | HYPERSTAT 300 MG/20 ML AMPUL | Schering Corp. | 1.25 | WAC |
| 00085111001 | INTRON A 18 MILLION UNITS VIAL | Schering Corp. | 1.25 | WAC |
| 00085113201 | PROVENTIL HFA 90 MCG INHALER | Schering Corp. | 1.25 | WAC |
| 00085113301 | INTRON A 10MM UNITS/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085113601 | INTEGRILIN 75 MG/100 ML VIAL | Schering/Key | 1.25 | WAC |
| 00085116801 | INTRON A 6MM UNITS/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085117701 | INTEGRILIN 20 MG/10 ML VIAL | Schering/Key | 1.25 | WAC |
| 00085117702 | INTEGRILIN 200 MG/100 ML VIAL | Schering/Key | 1.25 | WAC |
| 00085026301 | K-DUR 10 MEQ TABLET SA | Schering/Key | 1.25 | WAC |
| 00085117902 | INTRON A 10MM UNITS/ML KIT | Schering Corp. | 1.25 | WAC |
| 00085119403 | REBETOL 200 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085123501 | INTRON A 5MM UNITS INJECT PEN | Schering Corp. | 1.25 | WAC |
| 00085124201 | INTRON A 3MM UNITS INJECT PEN | Schering Corp. | 1.25 | WAC |
| 00085124401 | TEMODAR 20 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085124402 | TEMODAR 20 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085124801 | TEMODAR 5 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085124802 | TEMODAR 5 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085125201 | TEMODAR 250 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085125202 | TEMODAR 250 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085125401 | INTRON A 10MM UNITS INJ PEN | Schering Corp. | 1.25 | WAC |
| 00085125901 | TEMODAR 100 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085125902 | TEMODAR 100 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085126401 | CLARINEX 5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085126402 | CLARINEX 5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085126403 | CLARINEX 5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085036206 | NORMODYNE 5 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085036207 | NORMODYNE 5 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085036208 | NORMODYNE 5 MG/ML SYRINGE | Schering Corp. | 1.25 | WAC |
| 00085036209 | NORMODYNE 5 MG/ML SYRINGE | Schering Corp. | 1.25 | WAC |
| 00085037001 | ELOCON 0.1% OINTMENT | Schering Corp. | 1.25 | WAC |
| 00085037002 | ELOCON 0.1% OINTMENT | Schering Corp. | 1.25 | WAC |
| 00085126404 | CLARINEX 5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085127901 | PEG-INTRON 150 MCG KIT | Schering Corp. | 1.25 | WAC |
| 00085128801 | NASONEX 50 MCG NASAL SPRAY | Schering Corp. | 1.25 | WAC |
| 00085129101 | PEG-INTRON 80 MCG KIT | Schering Corp. | 1.25 | WAC |
| 00085129701 | PEG-INTRON REDIPEN 120 MCG | Schering Corp. | 1.25 | WAC |
| 00085129702 | PEG-INTRON REDIPEN 120 MCG 4PK | Schering Corp. | 1.25 | WAC |
| 00085130401 | PEG-INTRON 120 MCG KIT | Schering Corp. | 1.25 | WAC |
| 00085131601 | PEG-INTRON REDIPEN 80 MCG | Schering Corp. | 1.25 | WAC |
| 00085131602 | PEG-INTRON REDIPEN 80 MCG 4PK | Schering Corp. | 1.25 | WAC |
| 00085131701 | CLARINEX-D 24 HOUR TABLET | Schering Corp. | 1.25 | WAC |
| 00085131801 | REBETOL 40 MG/ML SOLUTION | Schering Corp. | 1.25 | WAC |
| 00085132201 | CLARINEX-D 12 HOUR TABLET | Schering Corp. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00085132301 | PEG-INTRON REDIPEN 50 MCG | Schering Corp. | 1.25 | WAC |
| 00085132302 | PEG-INTRON REDIPEN 50 MCG 4PK | Schering Corp. | 1.25 | WAC |
| 00085132704 | REBETOL 200 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085133401 | CLARINEX 0.5 MG/ML SYRUP | Schering Corp. | 1.25 | WAC |
| 00085133402 | CLARINEX 0.5 MG/ML SYRUP | Schering Corp. | 1.25 | WAC |
| 00085134101 | ASMANEX TWISTHALR 220 MCG #120 | Schering Corp. | 1.25 | WAC |
| 00085134102 | ASMANEX TWISTHALER 220 MCG #60 | Schering Corp. | 1.25 | WAC |
| 00085134103 | ASMANEX TWISTHALER 220 MCG #30 | Schering Corp. | 1.25 | WAC |
| 00085135105 | REBETOL 200 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085136801 | PEG-INTRON 50 MCG KIT | Schering Corp. | 1.25 | WAC |
| 00085137001 | PEG-INTRON REDIPEN 150 MCG | Schering Corp. | 1.25 | WAC |
| 00085137002 | PEG-INTRON REDIPEN 150 MCG 4PK | Schering Corp. | 1.25 | WAC |
| 00085137401 | IMDUR 30 MG TABLET SA | Schering Corp. | 1.25 | WAC |
| 00085138401 | CLARINEX 5 MG REDITABS | Schering Corp. | 1.25 | WAC |
| 00085138507 | REBETOL 200 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085140101 | FORADIL AEROLIZER 12 MCG CAP | Schering Corp. | 1.25 | WAC |
| 00085140801 | CLARINEX 2.5 MG REDITABS | Schering Corp. | 1.25 | WAC |
| 00085170101 | ADALAT CC 30 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085170102 | ADALAT CC 30 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085170103 | ADALAT CC 30 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00087045141 | POLY-VI-FLOR 0.25 MG/ML DRP | MJ Nutritional | 1.25 | WAC |
| 00087045241 | TRI-VI-FLOR 0.25 MG/ML DROPS | MJ Nutritional | 1.25 | WAC |
| 00085171601 | ADALAT CC 60 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085171602 | ADALAT CC 60 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085171603 | ADALAT CC 60 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085172201 | ADALAT CC 90 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085172202 | ADALAT CC 90 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085173101 | CIPRO I.V. 10 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085173301 | AVELOX 400 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085173302 | AVELOX 400 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085173303 | AVELOX ABC PACK 400 MG TAB | Schering Corp. | 1.25 | WAC |
| 00085173701 | AVELOX IV 400 MG/250 ML | Schering Corp. | 1.25 | WAC |
| 00085174102 | CIPRO I.V. 400 MG/200 ML D5W | Schering Corp. | 1.25 | WAC |
| 00085174701 | BILTRICIDE 600 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085175401 | CIPRO 500 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085175402 | CIPRO 500 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085175502 | CIPRO I.V. 200 MG/100 ML D5W | Schering Corp. | 1.25 | WAC |
| 00085175601 | CIPRO 750 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085175602 | CIPRO 750 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00087047202 | POLY-VI-FLOR 0.5 MG/ML DROPS | MJ Nutritional | 1.25 | WAC |
| 00085049201 | GUANIDINE HCL 125 MG TABLET | Schering/Key | 1.25 | WAC |
| 00085051701 | DIPROLENE AF 0.05% CREAM | Schering Corp. | 1.25 | WAC |
| 00085051704 | DIPROLENE AF 0.05% CREAM | Schering Corp. | 1.25 | WAC |
| 00085175801 | CIPRO 250 MG TABLET | Schering Corp. | 1.25 | WAC |

| 00085175802 | CIPRO 250 MG TABLET | Schering Corp. | 1.25 | WAC |
|---|---|---|---|---|
| 00085176101 | CIPRO I.V. 10 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085176201 | CIPRO I.V. 400 MG/200 ML D5W | Schering Corp. | 1.25 | WAC |
| 00085176303 | CIPRO I.V. 10 MG/ML VIAL | Schering Corp. | 1.25 | WAC |
| 00085177301 | CIPRO 10% SUSPENSION | Schering Corp. | 1.25 | WAC |
| 00085177502 | CIPRO XR 500 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085177701 | CIPRO 5% SUSPENSION | Schering Corp. | 1.25 | WAC |
| 00085177802 | CIPRO XR 1,000 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085177803 | CIPRO XR 1,000 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085178101 | CIPRO I.V. 200 MG/100 ML D5W | Schering Corp. | 1.25 | WAC |
| 00085180601 | PROVENTIL 0.83 MG/ML SOLUTN | Schering Corp. | 1.25 | WAC |
| 00085190101 | LEVITRA 10 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085192301 | LEVITRA 2.5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085052503 | EULEXIN 125 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085052505 | EULEXIN 125 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085052506 | EULEXIN 125 MG CAPSULE | Schering Corp. | 1.25 | WAC |
| 00085053901 | INTRON A 50 MILLION UNITS VIAL | Schering Corp. | 1.25 | WAC |
| 00085056605 | CELESTONE SOLUSPAN 6 MG/ML | Schering Corp. | 1.25 | WAC |
| 00085056701 | ELOCON 0.1% CREAM | Schering Corp. | 1.25 | WAC |
| 00085056702 | ELOCON 0.1% CREAM | Schering Corp. | 1.25 | WAC |
| 00085057102 | INTRON A 10 MILLION UNITS VIAL | Schering Corp. | 1.25 | WAC |
| 00085057502 | DIPROLENE 0.05% OINTMENT | Schering Corp. | 1.25 | WAC |
| 00085193401 | LEVITRA 20 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085194501 | LEVITRA 5 MG TABLET | Schering Corp. | 1.25 | WAC |
| 00085202801 | IMDUR 60 MG TABLET SA | Schering Corp. | 1.25 | WAC |
| 00085330530 | NITRO-DUR 0.1 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00085331030 | NITRO-DUR 0.2 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00087054301 | VASODILAN 10 MG TABLET | Apothecon | 1.25 | WAC |
| 00085057505 | DIPROLENE 0.05% OINTMENT | Schering Corp. | 1.25 | WAC |
| 00085331530 | NITRO-DUR 0.3 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00085332030 | NITRO-DUR 0.4 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00085333030 | NITRO-DUR 0.6 MG/HR PATCH | Schering/Key | 1.25 | WAC |
| 00087054401 | VASODILAN 20 MG TABLET | Apothecon | 1.25 | WAC |
| 00085061402 | PROVENTIL 90 MCG INHALER | Schering Corp. | 1.25 | WAC |
| 00085061403 | PROVENTIL 90 MCG INH REFILL | Schering Corp. | 1.25 | WAC |
| 00089020025 | METROGEL-VAGINAL 0.75% GEL | Pharmaceuticals | 1.25 | WAC |
| 00087277131 | AVAPRO 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277132 | AVAPRO 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277215 | AVAPRO 150 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277231 | AVAPRO 150 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277232 | AVAPRO 150 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277235 | AVAPRO 150 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277315 | AVAPRO 300 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277331 | AVAPRO 300 MG TABLET | BMS Primarycare | 1.25 | WAC |

| 00087277332 | AVAPRO 300 MG TABLET | BMS Primarycare | 1.25 | WAC |
|---|---|---|---|---|
| 00087277531 | AVALIDE 150-12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277532 | AVALIDE 150-12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277631 | AVALIDE 300-12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087277632 | AVALIDE 300-12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087278831 | AVALIDE 300-25 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087278832 | AVALIDE 300-25 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00089030102 | MINITRAN 0.1 MG/HR PATCH | Pharmaceuticals | 1.25 | WAC |
| 00089030202 | MINITRAN 0.2 MG/HR PATCH | Pharmaceuticals | 1.25 | WAC |
| 00089030302 | MINITRAN 0.4 MG/HR PATCH | Pharmaceuticals | 1.25 | WAC |
| 00089030402 | MINITRAN 0.6 MG/HR PATCH | Pharmaceuticals | 1.25 | WAC |
| 00089030510 | TAMBOCOR 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00089030710 | TAMBOCOR 100 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00089031410 | TAMBOCOR 150 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00087149201 | MONOPRIL HCT 10/12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087149301 | MONOPRIL HCT 20/12.5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00089051006 | CAL DISOD VERSENAT 200 MG/ML | Pharmaceuticals | 1.25 | WAC |
| 00089054006 | NORFLEX 30 MG/ML AMPUL | Pharmaceuticals | 1.25 | WAC |
| 00089061012 | ALDARA 5% CREAM | Pharmaceuticals | 1.25 | WAC |
| 00089081521 | MAXAIR AUTOHALER 0.2 MG AERO | Pharmaceuticals | 1.25 | WAC |
| 00087601142 | CAFCIT 20 MG/ML VIAL | MJ Nutritional | 1.25 | WAC |
| 00089130130 | NITROGLYCERIN 0.1 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130140 | NITROGLYCERIN 0.1 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130230 | NITROGLYCERIN 0.2 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130240 | NITROGLYCERIN 0.2 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130330 | NITROGLYCERIN 0.4 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130340 | NITROGLYCERIN 0.4 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00089130430 | NITROGLYCERIN 0.6 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00087606005 | GLUCOPHAGE 500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087606010 | GLUCOPHAGE 500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087606313 | GLUCOPHAGE XR 500 MG TAB SA | BMS Primarycare | 1.25 | WAC |
| 00087606413 | GLUCOPHAGE XR 750 MG TAB SA | BMS Primarycare | 1.25 | WAC |
| 00087607005 | GLUCOPHAGE 850 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087607111 | GLUCOPHAGE 1,000 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087607211 | GLUCOVANCE 1.25/250 MG TAB | BMS Primarycare | 1.25 | WAC |
| 00087607311 | GLUCOVANCE 2.5/500 MG TAB | BMS Primarycare | 1.25 | WAC |
| 00087607411 | GLUCOVANCE 5/500 MG TAB | BMS Primarycare | 1.25 | WAC |
| 00087607731 | METAGLIP 2.5/500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087607831 | METAGLIP 5/500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087608131 | METAGLIP 2.5/250 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087611142 | CAFCIT 20 MG/ML ORAL SOLN | MJ Nutritional | 1.25 | WAC |
| 00089130440 | NITROGLYCERIN 0.6 MG/HR PTCH | Pharmaceuticals | 1.25 | WAC |
| 00091044723 | TRILYTE WITH FLAVOR PACKETS | Pharmaceutical | 1.25 | WAC |
| 00091069010 | PROCTOFOAM-HC FOAM | Pharmaceutical | 1.25 | WAC |

| 00091069520 | CORTIFOAM 10% AEROSOL | Pharmaceutical | 1.25 | WAC |
| 00091074010 | EPIFOAM FOAM | Pharmaceutical | 1.25 | WAC |
| 00091092001 | DILATRATE-SR 40 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00087663241 | VIDEX 2 GM PEDIATRIC SOLN | BMS Onco/Immun | 1.25 | WAC |
| 00087663341 | VIDEX 4 GM PEDIATRIC SOLN | BMS Onco/Immun | 1.25 | WAC |
| 00087665001 | VIDEX 25 MG TABLET CHEWABLE | BMS Onco/Immun | 1.25 | WAC |
| 00087665101 | VIDEX 50 MG TABLET CHEWABLE | BMS Onco/Immun | 1.25 | WAC |
| 00087665201 | VIDEX 100 MG TABLET CHEWABLE | BMS Onco/Immun | 1.25 | WAC |
| 00087665301 | VIDEX 150 MG TABLET CHEWABLE | BMS Onco/Immun | 1.25 | WAC |
| 00087666515 | VIDEX 200 MG TABLET CHEWABLE | BMS Onco/Immun | 1.25 | WAC |
| 00087667117 | VIDEX EC 125 MG CAP SA | BMS Onco/Immun | 1.25 | WAC |
| 00087667217 | VIDEX EC 200 MG CAP SA | BMS Onco/Immun | 1.25 | WAC |
| 00087667317 | VIDEX EC 250 MG CAP SA | BMS Onco/Immun | 1.25 | WAC |
| 00087667417 | VIDEX EC 400 MG CAP SA | BMS Onco/Immun | 1.25 | WAC |
| 00087771840 | CEFZIL 125 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00087771862 | CEFZIL 125 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00087771864 | CEFZIL 125 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00087771940 | CEFZIL 250 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00087771962 | CEFZIL 250 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00087771964 | CEFZIL 250 MG/5 ML SUSPENSION | BMS Primarycare | 1.25 | WAC |
| 00091111016 | EDEX 10 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00091111020 | EDEX 10 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00091112016 | EDEX 20 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00091112020 | EDEX 20 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00091114016 | EDEX 40 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00091114020 | EDEX 40 MCG CARTRIDGE KIT | Pharmaceutical | 1.25 | WAC |
| 00087772060 | CEFZIL 250 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087772150 | CEFZIL 500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087772160 | CEFZIL 500 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00088057641 | RIFATER TABLET | Pharmaceuticals | 1.25 | WAC |
| 00091153605 | LEVSIN 0.5 MG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 00091248923 | VERELAN 180 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091249023 | VERELAN 120 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091249123 | VERELAN 240 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091249523 | VERELAN 360 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091311101 | NULEV 0.125 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091332101 | NIRAVAM 0.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091332201 | NIRAVAM 0.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091332301 | NIRAVAM 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091332401 | NIRAVAM 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091334101 | PARCOPA 10 MG/100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091334201 | PARCOPA 25 MG/100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091334301 | PARCOPA 25 MG/250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00088109047 | ALLEGRA-D 12 HOUR TABLET | Pharmaceuticals | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00088109049 | ALLEGRA-D 12 HOUR TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088109055 | ALLEGRA-D 12 HOUR TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088109547 | ALLEGRA-D 24 HOUR TABLET | Pharmaceutical | 1.25 | WAC |
| 00088110647 | ALLEGRA 30 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088110747 | ALLEGRA 60 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088110749 | ALLEGRA 60 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088110755 | ALLEGRA 60 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088110947 | ALLEGRA 180 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088110955 | ALLEGRA 180 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00091352501 | KU-ZYME HP CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00091353101 | LEVSIN 0.125 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091353105 | LEVSIN 0.125 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091353201 | LEVSIN/SL 0.125 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00091353205 | LEVSIN/SL 0.125 MG TABLET SL | Pharmaceutical | 1.25 | WAC |
| 00091353701 | LEVSINEX 0.375 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00091353705 | LEVSINEX 0.375 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00091353801 | LEVBID 0.375 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00091353805 | LEVBID 0.375 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00091361001 | MONOKET 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00087077042 | KLOTRIX 10 MEQ TABLET SA | Apothecon | 1.25 | WAC |
| 00087077141 | K-LYTE DS TABLET EFF | Apothecon | 1.25 | WAC |
| 00087077142 | K-LYTE DS TABLET EFF | Apothecon | 1.25 | WAC |
| 00087077541 | DESYREL 50 MG TABLET | Apothecon | 1.25 | WAC |
| 00087077543 | DESYREL 50 MG TABLET | Apothecon | 1.25 | WAC |
| 00087077641 | DESYREL 100 MG TABLET | Apothecon | 1.25 | WAC |
| 00087077643 | DESYREL 100 MG TABLET | Apothecon | 1.25 | WAC |
| 00087077843 | DESYREL 150 MG TABLET | Apothecon | 1.25 | WAC |
| 00087077844 | DESYREL 150 MG TABLET | Apothecon | 1.25 | WAC |
| 00088111114 | NILANDRON 150 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088115330 | COPAXONE 20 MG INJECTION KIT | Pharmaceuticals | 1.25 | WAC |
| 00088120205 | ANZEMET 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088120243 | ANZEMET 50 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088120305 | ANZEMET 100 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088120343 | ANZEMET 100 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00091362001 | MONOKET 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091362018 | MONOKET 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091370701 | UNIVASC 7.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091371201 | UNIRETIC 7.5/12.5 TABLET | Pharmaceutical | 1.25 | WAC |
| 00091371501 | UNIVASC 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091372001 | UNIRETIC 15/12.5 TABLET | Pharmaceutical | 1.25 | WAC |
| 00091372501 | UNIRETIC 15/25 TABLET | Pharmaceutical | 1.25 | WAC |
| 00091408501 | VERELAN PM 100 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091408601 | VERELAN PM 200 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |
| 00091408701 | VERELAN PM 300 MG CAP PELLET | Pharmaceutical | 1.25 | WAC |

| 00091412201 | KU-ZYME CAPSULE | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00091417501 | KUTRASE CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00087075841 | K-LYTE/CL 50 MEQ CITRUS TAB | Apothecon | 1.25 | WAC |
| 00087076101 | K-LYTE TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076102 | K-LYTE TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076143 | K-LYTE TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076641 | K-LYTE/CL 25 MEQ TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076643 | K-LYTE/CL 25 MEQ TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076741 | K-LYTE/CL 25 MEQ TABLET EFF | Apothecon | 1.25 | WAC |
| 00087076743 | K-LYTE/CL 25 MEQ TABLET EFF | Apothecon | 1.25 | WAC |
| 00087077041 | KLOTRIX 10 MEQ TABLET SA | Apothecon | 1.25 | WAC |
| 00088120632 | ANZEMET 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00088120806 | ANZEMET 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00088120876 | ANZEMET 12.5 MG CARPUJECT | Pharmaceutical | 1.25 | WAC |
| 00088120926 | ANZEMET 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00091440123 | COLYTE SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00091450015 | LEVATOL 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091453216 | LEVSIN 0.125 MG/5 ML ELIXIR | Pharmaceutical | 1.25 | WAC |
| 00091453815 | LEVSIN 0.125 MG/ML DROPS | Pharmaceutical | 1.25 | WAC |
| 00091464024 | PROCTOCREAM-HC 2.5% CREAM | Pharmaceutical | 1.25 | WAC |
| 00091475020 | PROCTOFOAM | Pharmaceutical | 1.25 | WAC |
| 00087079641 | DESYREL 300 MG TABLET | Apothecon | 1.25 | WAC |
| 00091670163 | REGLAN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091670170 | REGLAN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091670563 | REGLAN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00087081841 | BUSPAR 5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087081844 | BUSPAR 5 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087081941 | BUSPAR 10 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087081944 | BUSPAR 10 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087082232 | BUSPAR 15 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087082233 | BUSPAR 15 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00087082481 | BUSPAR 30 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00091703623 | COLYTE WITH FLAVOR PACKETS | Pharmaceutical | 1.25 | WAC |
| 00091742963 | ROBAXIN 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00091744963 | ROBAXIN-750 TABLET | Pharmaceutical | 1.25 | WAC |
| 00091744970 | ROBAXIN-750 TABLET | Pharmaceutical | 1.25 | WAC |
| 00087120213 | MONOPRIL 40 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 00088210003 | PRIFTIN 150 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088216030 | ARAVA 10 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088216130 | ARAVA 20 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088222033 | LANTUS 100 UNITS/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00088222052 | LANTUS 100 UNITS/ML CARTRIDGE | Pharmaceuticals | 1.25 | WAC |
| 00088222320 | KETEK 300 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088222507 | KETEK PAK 400 MG TABLET | Pharmaceuticals | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00088222541 | KETEK 400 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 00088250033 | APIDRA 100 UNITS/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00088250052 | APIDRA 100 UNITS/ML CARTRIDGE | Pharmaceuticals | 1.25 | WAC |
| 00108501320 | TAGAMET 300 MG TABLET | Company | 1.25 | WAC |
| 00108502625 | TAGAMET 400 MG TABLET | Company | 1.25 | WAC |
| 00108502725 | TAGAMET 800 MG TABLET | Company | 1.25 | WAC |
| 00131205537 | GUAIMAX-D TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00131210437 | CO-GESIC 5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 00126007061 | PREVIDENT 5000 SENSITIVE PASTE | Colgate Oral Ph | 1.25 | WAC |
| 00126007534 | PREVIDENT 5000 BOOSTER PASTE | Colgate Oral Ph | 1.25 | WAC |
| 00126007634 | PREVIDENT 5000 BOOSTER PASTE | Colgate Oral Ph | 1.25 | WAC |
| 00126008802 | PREVIDENT 1.1% GEL | Colgate Oral Ph | 1.25 | WAC |
| 00126000262 | LURIDE 0.5 MG/ML DROPS | Colgate Oral Ph | 1.25 | WAC |
| 00126000621 | LURIDE LOZI-TABS 1 MG TAB CHEW | Colgate Oral Ph | 1.25 | WAC |
| 00126001421 | LURIDE LOZI-TABS 0.5 MG CHEW | Colgate Oral Ph | 1.25 | WAC |
| 00126013066 | PHOS-FLUR 1.1% GEL | Colgate Oral Ph | 1.25 | WAC |
| 00126013166 | PHOS-FLUR 1.1% GEL | Colgate Oral Ph | 1.25 | WAC |
| 00126017916 | PREVIDENT DENTAL RINSE | Colgate Oral Ph | 1.25 | WAC |
| 00126018621 | LURIDE LOZI-TABS 0.25 MG CHW | Colgate Oral Ph | 1.25 | WAC |
| 00126019654 | THERA-FLUR-N GEL DROPS | Colgate Oral Ph | 1.25 | WAC |
| 00140000401 | VALIUM 2 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00126029002 | PREVIDENT 1.1% GEL | Colgate Oral Ph | 1.25 | WAC |
| 00126231068 | GEL-KAM 0.63% DENTAL RINSE | Colgate Oral Ph | 1.25 | WAC |
| 00126231268 | GEL-KAM 0.63% DENTAL RINSE | Colgate Oral Ph | 1.25 | WAC |
| 00140000501 | VALIUM 5 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00140000514 | VALIUM 5 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00140000601 | VALIUM 10 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00140000614 | VALIUM 10 MG TABLET | Roche Labs. | 1.25 | WAC |
| 00126027116 | PERIOGARD 0.12% ORAL RINSE | Colgate Oral Ph | 1.25 | WAC |
| 00126028666 | PREVIDENT 5000 PLUS CREAM | Colgate Oral Ph | 1.25 | WAC |
| 00126028733 | PREVIDENT 5000 PLUS CREAM | Colgate Oral Ph | 1.25 | WAC |
| 00126028766 | PREVIDENT 5000 PLUS CREAM | Colgate Oral Ph | 1.25 | WAC |
| 00126028802 | PREVIDENT 1.1% GEL | Colgate Oral Ph | 1.25 | WAC |
| 00149040560 | DIDRONEL 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00149040660 | DIDRONEL 400 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00145237105 | DUAC GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237206 | PANOXYL 5 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237208 | PANOXYL 5 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237306 | PANOXYL 10 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237308 | PANOXYL 10 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237406 | BREVOXYL-4 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237408 | BREVOXYL-4 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237506 | PANOXYL AQ 2.5 ACNE GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237508 | PANOXYL AQ 2.5 ACNE GEL | Stiefel Labs. | 1.25 | WAC |

| 00145237606 | PANOXYL AQ 5 ACNE GEL | Stiefel Labs. | 1.25 | WAC |
|---|---|---|---|---|
| 00145237608 | PANOXYL AQ 5 ACNE GEL | Stiefel Labs. | 1.25 | WAC |
| 00145237706 | PANOXYL AQ 10 ACNE GEL | Stiefel Labs. | 1.25 | WAC |
| 00145238406 | BREVOXYL-8 GEL | Stiefel Labs. | 1.25 | WAC |
| 00145238408 | BREVOXYL-8 GEL | Stiefel Labs. | 1.25 | WAC |
| 00149047001 | ACTONEL 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00149047101 | ACTONEL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00149047103 | ACTONEL 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00149047201 | ACTONEL 35 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00149047501 | ACTONEL WITH CALCIUM TABLET | Pharmaceutical | 1.25 | WAC |
| 00145247280 | CLINDETS 1% PLEDGETS | Stiefel Labs. | 1.25 | WAC |
| 00145247406 | BREVOXYL-4 CREAMY WASH | Stiefel Labs. | 1.25 | WAC |
| 00145248406 | BREVOXYL-8 CREAMY WASH | Stiefel Labs. | 1.25 | WAC |
| 00145251603 | CLARIPEL 4% CREAM | Stiefel Labs. | 1.25 | WAC |
| 00145251605 | CLARIPEL 4% CREAM | Stiefel Labs. | 1.25 | WAC |
| 00145253802 | LACTICARE-HC 2.5% LOTION | Stiefel Labs. | 1.25 | WAC |
| 00145261705 | ROSAC CREAM | Stiefel Labs. | 1.25 | WAC |
| 00145279004 | CLOBEVATE 0.05% GEL | Stiefel Labs. | 1.25 | WAC |
| 00145296106 | ZETACET WASH | Stiefel Labs. | 1.25 | WAC |
| 00145296108 | ZETACET WASH | Stiefel Labs. | 1.25 | WAC |
| 00145297103 | ZETACET TOPICAL SUSPENSION | Stiefel Labs. | 1.25 | WAC |
| 00145298103 | ZETACET LOTION | Stiefel Labs. | 1.25 | WAC |
| 00149071001 | MACROBID 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00145351807 | SULFOXYL REGULAR LOTION | Stiefel Labs. | 1.25 | WAC |
| 00145351907 | SULFOXYL STRONG LOTION | Stiefel Labs. | 1.25 | WAC |
| 00145420001 | MIMYX CREAM | Stiefel Labs. | 1.25 | WAC |
| 00145420002 | MIMYX CREAM | Stiefel Labs. | 1.25 | WAC |
| 00149073402 | DANTRIUM 20 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00149075215 | ASACOL 400 MG TABLET EC | Pharmaceutical | 1.25 | WAC |
| 00149000705 | MACRODANTIN 25 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149000805 | MACRODANTIN 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149000867 | MACRODANTIN 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149000905 | MACRODANTIN 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149000967 | MACRODANTIN 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149003005 | DANTRIUM 25 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149003105 | DANTRIUM 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00149003305 | DANTRIUM 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00169008481 | PRANDIN 2 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00169008483 | PRANDIN 2 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00169330312 | NOVOLOG 100 UNITS/ML CARTRIDGE | Novo Nordisk | 1.25 | WAC |
| 00169368213 | NOVOLOG MIX 70/30 CARTRIDGE | Novo Nordisk | 1.25 | WAC |
| 00169368512 | NOVOLOG MIX 70/30 VIAL | Novo Nordisk | 1.25 | WAC |
| 00169368712 | LEVEMIR 100 UNITS/ML VIAL | Novo Nordisk | 1.25 | WAC |
| 00169369619 | NOVOLOG MIX 70/30 FLEXPEN SYRN | Novo Nordisk | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00169517303 | VAGIFEM 25 MCG VAGINAL TAB | Novo Nordisk | 1.25 | WAC |
| 00169517304 | VAGIFEM 25 MCG VAGINAL TAB | Novo Nordisk | 1.25 | WAC |
| 00169517401 | ACTIVELLA TABLET | Novo Nordisk | 1.25 | WAC |
| 00169517402 | ACTIVELLA TABLET | Novo Nordisk | 1.25 | WAC |
| 00169633910 | NOVOLOG FLEXPEN SYRINGE | Novo Nordisk | 1.25 | WAC |
| 00169643910 | LEVEMIR FLEXPEN 100 UNITS/ML | Novo Nordisk | 1.25 | WAC |
| 00169706001 | NOVOSEVEN 1,200 MCG VIAL | Novo Nordisk | 1.25 | WAC |
| 00169706101 | NOVOSEVEN 2,400 MCG VIAL | Novo Nordisk | 1.25 | WAC |
| 00169706201 | NOVOSEVEN 4,800 MCG VIAL | Novo Nordisk | 1.25 | WAC |
| 00169706515 | GLUCAGEN 1 MG HYPOKIT | Novo Nordisk | 1.25 | WAC |
| 00169750111 | NOVOLOG 100 UNITS/ML VIAL | Novo Nordisk | 1.25 | WAC |
| 00169770411 | NORDITROPIN NORDIFLEX 5 MG/1.5 | Novo Nordisk | 1.25 | WAC |
| 00169770511 | NORDITROPIN NORDIFLX 10 MG/1.5 | Novo Nordisk | 1.25 | WAC |
| 00169770811 | NORDITROPIN NORDIFLX 15 MG/1.5 | Novo Nordisk | 1.25 | WAC |
| 00169776811 | NORDITROPIN 5 MG/1.5 ML CRTG | Novo Nordisk | 1.25 | WAC |
| 00169777011 | NORDITROPIN 15 MG/1.5 ML CRTG | Novo Nordisk | 1.25 | WAC |
| 00169777411 | NORDITROPIN 4 MG VIAL | Novo Nordisk | 1.25 | WAC |
| 00169777812 | NORDITROPIN 8 MG VIAL | Novo Nordisk | 1.25 | WAC |
| 00169008181 | PRANDIN 0.5 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00169008183 | PRANDIN 0.5 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00169008281 | PRANDIN 1 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00169008283 | PRANDIN 1 MG TABLET | Novo Nordisk | 1.25 | WAC |
| 00173010793 | RETROVIR IV INFUSION VIAL | Company | 1.25 | WAC |
| 00173010855 | RETROVIR 100 MG CAPSULE | Company | 1.25 | WAC |
| 00173010856 | RETROVIR 100 MG CAPSULE | Company | 1.25 | WAC |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | Company | 1.25 | WAC |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | Company | 1.25 | WAC |
| 00173017755 | WELLBUTRIN 75 MG TABLET | Company | 1.25 | WAC |
| 00173017855 | WELLBUTRIN 100 MG TABLET | Company | 1.25 | WAC |
| 00173020155 | DARAPRIM 25 MG TABLET | Company | 1.25 | WAC |
| 00173023044 | DIGIBIND 38 MG VIAL | Company | 1.25 | WAC |
| 00173068220 | VENTOLIN HFA 90 MCG INHALER | Company | 1.25 | WAC |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | Company | 1.25 | WAC |
| 00173069005 | LOTRONEX 1 MG TABLET | Company | 1.25 | WAC |
| 00173069100 | TRIZIVIR TABLET | Company | 1.25 | WAC |
| 00173069120 | TRIZIVIR TABLET | Company | 1.25 | WAC |
| 00173069500 | ADVAIR 100/50 DISKUS | Company | 1.25 | WAC |
| 00173069600 | ADVAIR 250/50 DISKUS | Company | 1.25 | WAC |
| 00173069700 | ADVAIR 500/50 DISKUS | Company | 1.25 | WAC |
| 00173024255 | LANOXIN 125 MCG TABLET | Company | 1.25 | WAC |
| 00173024256 | LANOXIN 125 MCG TABLET | Company | 1.25 | WAC |
| 00173024275 | LANOXIN 125 MCG TABLET | Company | 1.25 | WAC |
| 00173024955 | LANOXIN 250 MCG TABLET | Company | 1.25 | WAC |
| 00173024956 | LANOXIN 250 MCG TABLET | Company | 1.25 | WAC |

| 00173024975 | LANOXIN 250 MCG TABLET | Company | 1.25 | WAC |
|---|---|---|---|---|
| 00173024980 | LANOXIN 250 MCG TABLET | Company | 1.25 | WAC |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | Company | 1.25 | WAC |
| 00173026035 | LANOXIN 0.25 MG/ML AMPUL | Company | 1.25 | WAC |
| 00173026210 | LANOXIN PED 0.1 MG/ML AMPUL | Company | 1.25 | WAC |
| 00173071204 | AVODART 0.5 MG SOFTGEL | Company | 1.25 | WAC |
| 00173071215 | AVODART 0.5 MG CAPSULE | Company | 1.25 | WAC |
| 00173071325 | MYLERAN 2 MG TABLET | Company | 1.25 | WAC |
| 00173071400 | EPIVIR 300 MG TABLET | Company | 1.25 | WAC |
| 00173071500 | ADVAIR HFA 45/21 MCG INHALER | Company | 1.25 | WAC |
| 00173071600 | ADVAIR HFA 115/21 MCG INHALER | Company | 1.25 | WAC |
| 00173071700 | ADVAIR HFA 230/21 MCG INHALER | Company | 1.25 | WAC |
| 00173071800 | FLOVENT HFA 44 MCG INHALER | Company | 1.25 | WAC |
| 00173071900 | FLOVENT HFA 110 MCG INHALER | Company | 1.25 | WAC |
| 00173072000 | FLOVENT HFA 220 MCG INHALER | Company | 1.25 | WAC |
| 00173072100 | LEXIVA 700 MG TABLET | Company | 1.25 | WAC |
| 00173072200 | WELLBUTRIN SR 200 MG TABLET | Company | 1.25 | WAC |
| 00173073001 | WELLBUTRIN XL 150 MG TABLET | Company | 1.25 | WAC |
| 00173073002 | WELLBUTRIN XL 150 MG TABLET | Company | 1.25 | WAC |
| 00173073101 | WELLBUTRIN XL 300 MG TABLET | Company | 1.25 | WAC |
| 00173073400 | ZANTAC 25 EFFERDOSE TABLET | Company | 1.25 | WAC |
| 00173073500 | IMITREX 25 MG TABLET | Company | 1.25 | WAC |
| 00173027255 | LANOXICAPS 0.1 MG CAPSULE | Company | 1.25 | WAC |
| 00173027455 | LANOXICAPS 0.2 MG CAPSULE | Company | 1.25 | WAC |
| 00173073601 | IMITREX 50 MG TABLET | Company | 1.25 | WAC |
| 00173073701 | IMITREX 100 MG TABLET | Company | 1.25 | WAC |
| 00173073800 | LOTRONEX 0.5 MG TABLET | Company | 1.25 | WAC |
| 00173073900 | IMITREX 4 MG/0.5 ML SYRNG KIT | Company | 1.25 | WAC |
| 00173073902 | IMITREX 4 MG/0.5 ML KIT REFILL | Company | 1.25 | WAC |
| 00173074000 | CEFTIN 125 MG/5 ML ORAL SUSP | Company | 1.25 | WAC |
| 00173074100 | CEFTIN 250 MG/5 ML ORAL SUSP | Company | 1.25 | WAC |
| 00173074110 | CEFTIN 250 MG/5 ML ORAL SUSP | Company | 1.25 | WAC |
| 00173074200 | EPZICOM TABLET | Company | 1.25 | WAC |
| 00173034414 | ZANTAC 150 MG TABLET | Company | 1.25 | WAC |
| 00173034417 | ZANTAC 150 MG TABLET | Company | 1.25 | WAC |
| 00173034442 | ZANTAC 150 MG TABLET | Company | 1.25 | WAC |
| 00173034447 | ZANTAC 150 MG TABLET | Company | 1.25 | WAC |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | Company | 1.25 | WAC |
| 00173093308 | VALTREX 500 MG CAPLET | Company | 1.25 | WAC |
| 00173093356 | VALTREX 500 MG CAPLET | Company | 1.25 | WAC |
| 00173094555 | ZOVIRAX 800 MG TABLET | Company | 1.25 | WAC |
| 00173094556 | ZOVIRAX 800 MG TABLET | Company | 1.25 | WAC |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | Company | 1.25 | WAC |
| 00173035057 | TRANDATE 5 MG/ML VIAL | Prometheus | 1.25 | WAC |

| 00173035058 | TRANDATE 5 MG/ML VIAL | Prometheus | 1.25 | WAC |
|---|---|---|---|---|
| 00173035210 | ZINACEF 750 MG VIAL | Company | 1.25 | WAC |
| 00173035231 | ZINACEF 750 MG VIAL | Company | 1.25 | WAC |
| 00173035332 | ZINACEF 750 MG INFUSION BTL | Company | 1.25 | WAC |
| 00173035410 | ZINACEF 1.5 GM VIAL | Company | 1.25 | WAC |
| 00173035435 | ZINACEF 1.5 GM VIAL | Company | 1.25 | WAC |
| 00173035632 | ZINACEF 1.5 GM VIAL | Company | 1.25 | WAC |
| 00173094955 | ZOVIRAX 400 MG TABLET | Company | 1.25 | WAC |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | Company | 1.25 | WAC |
| 00173099155 | ZOVIRAX 200 MG CAPSULE | Company | 1.25 | WAC |
| 00173099156 | ZOVIRAX 200 MG CAPSULE | Company | 1.25 | WAC |
| 00173036238 | ZANTAC 25 MG/ML VIAL | Company | 1.25 | WAC |
| 00173036300 | ZANTAC 25 MG/ML VIAL | Company | 1.25 | WAC |
| 00173036301 | ZANTAC 25 MG/ML VIAL | Company | 1.25 | WAC |
| 00173037710 | FORTAZ 500 MG VIAL | Company | 1.25 | WAC |
| 00173037810 | FORTAZ 1 GM VIAL | Company | 1.25 | WAC |
| 00173037934 | FORTAZ 2 GM VIAL | Company | 1.25 | WAC |
| 00173038032 | FORTAZ 1 GM VIAL | Company | 1.25 | WAC |
| 00173038132 | FORTAZ 2 GM VIAL | Company | 1.25 | WAC |
| 00173038237 | FORTAZ 6 GM VIAL | Company | 1.25 | WAC |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | Company | 1.25 | WAC |
| 00173038700 | CEFTIN 250 MG TABLET | Company | 1.25 | WAC |
| 00173038879 | BECONASE AQ 0.042% SPRAY | Company | 1.25 | WAC |
| 00173039306 | ZANTAC 300 MG TABLET | Company | 1.25 | WAC |
| 00173039340 | ZANTAC 300 MG TABLET | Company | 1.25 | WAC |
| 00173039400 | CEFTIN 500 MG TABLET | Company | 1.25 | WAC |
| 00173039442 | CEFTIN 500 MG TABLET | Company | 1.25 | WAC |
| 00178025530 | CALCIBIND POWDER | Pharmaceutical | 1.25 | WAC |
| 00178025545 | CALCIBIND DIAGNOSTIC KIT | Pharmaceutical | 1.25 | WAC |
| 00178050001 | LITHOSTAT 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00178060001 | UROCIT-K 5 MEQ TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00178061001 | UROCIT-K 10 MEQ TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00173040000 | ZINACEF 7.5 GM VIAL | Company | 1.25 | WAC |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | Baxter | 1.25 | WAC |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | Baxter | 1.25 | WAC |
| 00178085201 | CITRACAL PRENATAL RX TABLET | Pharmaceutical | 1.25 | WAC |
| 00178090001 | THIOLA 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00173042400 | ZINACEF/DEXTROSE 750 MG/50 ML | Baxter | 1.25 | WAC |
| 00173042500 | ZINACEF/WATER 1.5 GM/50 ML | Baxter | 1.25 | WAC |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | Company | 1.25 | WAC |
| 00178230030 | CITRACAL PRENATAL + DHA PACK | Pharmaceutical | 1.25 | WAC |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | Company | 1.25 | WAC |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | Company | 1.25 | WAC |
| 00173043600 | ZINACEF 750 MG ADD-VANT VIAL | Company | 1.25 | WAC |

| 00173043700 | ZINACEF 1.5 GM ADD-VANT VIAL | Company | 1.25 | WAC |
|---|---|---|---|---|
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | Company | 1.25 | WAC |
| 00173044200 | ZOFRAN 2 MG/ML VIAL | Company | 1.25 | WAC |
| 00173044202 | ZOFRAN 2 MG/ML VIAL | Company | 1.25 | WAC |
| 00173044600 | ZOFRAN 4 MG TABLET | Company | 1.25 | WAC |
| 00173044602 | ZOFRAN 4 MG TABLET | Company | 1.25 | WAC |
| 00173044604 | ZOFRAN 4 MG TABLET | Company | 1.25 | WAC |
| 00173044700 | ZOFRAN 8 MG TABLET | Company | 1.25 | WAC |
| 00173044702 | ZOFRAN 8 MG TABLET | Company | 1.25 | WAC |
| 00173044704 | ZOFRAN 8 MG TABLET | Company | 1.25 | WAC |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | Company | 1.25 | WAC |
| 00173045003 | IMITREX 100 MG TABLET | Company | 1.25 | WAC |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | Company | 1.25 | WAC |
| 00173045701 | T.R.U.E. TEST | NSS/Glaxo | 1.25 | WAC |
| 00173045900 | IMITREX 50 MG TABLET | Company | 1.25 | WAC |
| 00173046100 | ZOFRAN 32 MG/50 ML BAG | Company | 1.25 | WAC |
| 00173047001 | EPIVIR 150 MG TABLET | Company | 1.25 | WAC |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | Company | 1.25 | WAC |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | Company | 1.25 | WAC |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | Company | 1.25 | WAC |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | Company | 1.25 | WAC |
| 00173050100 | RETROVIR 300 MG TABLET | Company | 1.25 | WAC |
| 00173051700 | FLOLAN 0.5 MG VIAL | Myogen Inc. | 1 | ABP |
| 00173051801 | DILUENT FOR FLOLAN VIAL | Myogen Inc. | 1 | ABP |
| 00173051900 | FLOLAN 1.5 MG VIAL | Myogen Inc. | 1 | ABP |
| 00173052100 | SEREVENT DISKUS 50 MCG | Company | 1.25 | WAC |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | Company | 1.25 | WAC |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | Company | 1.25 | WAC |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | Company | 1.25 | WAC |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | Company | 1.25 | WAC |
| 00173054700 | MEPRON 750 MG/5 ML SUSPENSION | Company | 1.25 | WAC |
| 00173055601 | ZYBAN 150 MG TABLET SA | Company | 1.25 | WAC |
| 00173055602 | ZYBAN 150 MG TABLET SA | Company | 1.25 | WAC |
| 00173056100 | AMERGE 1 MG TABLET | Company | 1.25 | WAC |
| 00173056200 | AMERGE 2.5 MG TABLET | Company | 1.25 | WAC |
| 00173056504 | VALTREX 1 GM CAPLET | Company | 1.25 | WAC |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | Company | 1.25 | WAC |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | Company | 1.25 | WAC |
| 00173057004 | ZOFRAN ODT 8 MG TABLET | Company | 1.25 | WAC |
| 00173059401 | LAMICTAL TABLET STARTER KIT | Company | 1.25 | WAC |
| 00173059402 | LAMICTAL TABLET STARTER KIT | Company | 1.25 | WAC |
| 00173059500 | COMBIVIR TABLET | Company | 1.25 | WAC |
| 00173059502 | COMBIVIR TABLET | Company | 1.25 | WAC |
| 00173063302 | LAMICTAL 25 MG TABLET | Company | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00173063310 | LAMICTAL 25 MG TAB STARTER KIT | Company | 1.25 WAC |
| 00173063535 | LEUKERAN 2 MG TABLET | Company | 1.25 WAC |
| 00173064255 | LAMICTAL 100 MG TABLET | Company | 1.25 WAC |
| 00173064360 | LAMICTAL 150 MG TABLET | Company | 1.25 WAC |
| 00173064460 | LAMICTAL 200 MG TABLET | Company | 1.25 WAC |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | Company | 1.25 WAC |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | Company | 1.25 WAC |
| 00173066100 | ZIAGEN 300 MG TABLET | Company | 1.25 WAC |
| 00173066101 | ZIAGEN 300 MG TABLET | Company | 1.25 WAC |
| 00173066200 | EPIVIR HBV 100 MG TABLET | Company | 1.25 WAC |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | Company | 1.25 WAC |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | Company | 1.25 WAC |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | Company | 1.25 WAC |
| 00173067501 | MALARONE 250-100 MG TABLET | Company | 1.25 WAC |
| 00173067502 | MALARONE 250-100 MG TABLET | Company | 1.25 WAC |
| 00173067601 | MALARONE 62.5-25 MG PED TAB | Company | 1.25 WAC |
| 00173067900 | AGENERASE 50 MG CAPSULE | Company | 1.25 WAC |
| 00173068101 | RELENZA 5 MG DISKHALER | Company | 1.25 WAC |
| 00186000131 | LEXXEL 5-5 MG TABLET SA | Astrazeneca Lp | 1.25 WAC |
| 00186000168 | LEXXEL 5-5 MG TABLET SA | Astrazeneca Lp | 1.25 WAC |
| 00186000431 | ATACAND 4 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186000831 | ATACAND 8 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186001628 | ATACAND 16 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186001631 | ATACAND 16 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186001654 | ATACAND 16 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186003228 | ATACAND 32 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186003231 | ATACAND 32 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186003254 | ATACAND 32 MG TABLET | Astrazeneca Lp | 1.25 WAC |
| 00186103002 | SENSORCAINE 0.25% AMPUL | Pharmaceutical | 1.25 WAC |
| 00186103012 | SENSORCAINE 0.25% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103091 | SENSORCAINE 0.25% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103101 | SENSORCAINE 0.25% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103201 | SENSORCAINE/EPI 0.25%/0.0005 | Pharmaceutical | 1.25 WAC |
| 00186103212 | SENSORCAINE/EPI 0.25%/0.0005 | Pharmaceutical | 1.25 WAC |
| 00186103301 | SENSORCAINE 0.5% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103302 | SENSORCAINE 0.5% AMPUL | Pharmaceutical | 1.25 WAC |
| 00186103312 | SENSORCAINE 0.5% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103391 | SENSORCAINE 0.5% AMPUL | Pharmaceutical | 1.25 WAC |
| 00186103401 | SENSORCAINE/EPI 0.5%/0.0005 | Pharmaceutical | 1.25 WAC |
| 00186103412 | SENSORCAINE/EPI 0.5%/0.0005 | Pharmaceutical | 1.25 WAC |
| 00186103491 | SENSORCAINE/EPI 0.5%/0.0005 | Pharmaceutical | 1.25 WAC |
| 00186103501 | SENSORCAINE 0.5% VIAL | Pharmaceutical | 1.25 WAC |
| 00186103701 | SENSORCAINE 0.75% VIAL | Pharmaceutical | 1.25 WAC |
| 00187038034 | BENOQUIN 20% CREAM | Valeant | 1.25 WAC |

| | | | | |
|---|---|---|---|---|
| 00186086854 | NAROPIN 10 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
| 00186086857 | NAROPIN 10 MG/ML AMPULE | Astrazeneca Lp | 1.25 | WAC |
| 00186091542 | PULMICORT 200 MCG TURBUHALER | Astrazeneca Lp | 1.25 | WAC |
| 00186097166 | NESACAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186097266 | NESACAINE 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186099166 | NESACAINE-MPF 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186099266 | NESACAINE-MPF 3% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186099366 | NESACAINE-MPF 2% VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186099466 | NESACAINE-MPF 3% VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186102603 | SENSORCAINE/DEXTR 0.75% AMP | Pharmaceutical | 1.25 | WAC |
| 00186102701 | SENSORCAINE/EPI 0.25%/0.0005 | Pharmaceutical | 1.25 | WAC |
| 00186102901 | SENSORCAINE/EPI 0.5%/0.0005 | Pharmaceutical | 1.25 | WAC |
| 00186103001 | SENSORCAINE 0.25% VIAL | Pharmaceutical | 1.25 | WAC |
| 00187039431 | ELDOQUIN FORTE 4% CREAM | Valeant | 1.25 | WAC |
| 00187039531 | ELDOPAQUE FORTE 4% CREAM | Valeant | 1.25 | WAC |
| 00187039631 | SOLAQUIN FORTE 4% CREAM | Valeant | 1.25 | WAC |
| 00186103702 | SENSORCAINE 0.75% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186103712 | SENSORCAINE 0.75% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186103801 | SENSORCAINE/EPI 0.75%/0.0005 | Pharmaceutical | 1.25 | WAC |
| 00186107008 | RHINOCORT AQUA NASAL SPRAY | Astrazeneca Lp | 1.25 | WAC |
| 00186108805 | TOPROL XL 25 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186108839 | TOPROL XL 25 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186109005 | TOPROL XL 50 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186109039 | TOPROL XL 50 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186109050 | TOPROL XL 50 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00187040231 | OXSORALEN 1% LOTION | Valeant | 1.25 | WAC |
| 00187042046 | GLYQUIN CREAM | Valeant | 1.25 | WAC |
| 00187042146 | GLYQUIN XM 4% CREAM | Valeant | 1.25 | WAC |
| 00187045302 | ZELAPAR 1.25 MG ODT TABLET | Valeant | 1.25 | WAC |
| 00186109205 | TOPROL XL 100 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186109239 | TOPROL XL 100 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186109405 | TOPROL XL 200 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00187049701 | BONTRIL PDM 35 MG TABLET | Valeant | 1.25 | WAC |
| 00187049702 | BONTRIL PDM 35 MG TABLET | Valeant | 1.25 | WAC |
| 00187049801 | BONTRIL 105 MG CAPSULE SA | Valeant | 1.25 | WAC |
| 00187049802 | BONTRIL 105 MG CAPSULE SA | Valeant | 1.25 | WAC |
| 00187050001 | MOTOFEN TABLET | Valeant | 1.25 | WAC |
| 00187050002 | MOTOFEN TABLET | Valeant | 1.25 | WAC |
| 00186115002 | ASTRAMORPH-PF 0.5 MG/ML AMP | Astrazeneca Lp | 1.25 | WAC |
| 00186115102 | ASTRAMORPH-PF 1 MG/ML AMPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186115212 | ASTRAMORPH-PF 0.5 MG/ML VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186115312 | ASTRAMORPH-PF 1 MG/ML VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186115403 | ASTRAMORPH 4 MG/ML AMPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186115903 | ASTRAMORPH-PF 0.5 MG/ML AMP | Astrazeneca Lp | 1.25 | WAC |

| 00186116003 | ASTRAMORPH-PF 1 MG/ML AMPUL | Astrazeneca Lp | 1.25 | WAC |
|---|---|---|---|---|
| 00186116204 | SODIUM BICARB 7.5% VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186116404 | SODIUM BICARB 8.4% VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186116502 | CALCIUM CHLORIDE 10% AMPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186117004 | DEXTROSE 50%/WATER VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186117102 | CALCIUM GLUCONATE 10% AMPUL | Astrazeneca Lp | 1.25 | WAC |
| 00187052331 | SOLAQUIN FORTE 4% GEL | Valeant | 1.25 | WAC |
| 00187065042 | OXSORALEN-ULTRA 10 MG CAP | Valeant | 1.25 | WAC |
| 00187065142 | 8-MOP 10 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187065820 | DIASTAT ACUDIAL 5-7.5-10 MG KT | Valeant | 1.25 | WAC |
| 00187065920 | DIASTAT ACUDIAL 10-15-20 MG KT | Valeant | 1.25 | WAC |
| 00186011001 | XYLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186011201 | XYLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186011291 | XYLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186011401 | XYLOCAINE 1%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186011412 | XYLOCAINE 1%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186011491 | XYLOCAINE 1%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186011501 | XYLOCAINE 1%/EPI 1:100,000 | Pharmaceutical | 1.25 | WAC |
| 00186011512 | XYLOCAINE 1%/EPI 1:100,000 | Pharmaceutical | 1.25 | WAC |
| 00186011701 | XYLOCAINE 1.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186011712 | XYLOCAINE 1.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186011791 | XYLOCAINE 1.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186012001 | XYLOCAINE 2% DENTAL VIAL | Pharmaceutical | 1.25 | WAC |
| 00186012201 | XYLOCAINE 2%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186012212 | XYLOCAINE 2%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186012291 | XYLOCAINE 2%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00187083901 | PERMAX 0.05 MG TABLET | Valeant | 1.25 | WAC |
| 00187084002 | PERMAX 0.25 MG TABLET | Valeant | 1.25 | WAC |
| 00187084102 | PERMAX 1 MG TABLET | Valeant | 1.25 | WAC |
| 00187084301 | PHRENILIN W/CAFF/CODEINE CP | Valeant | 1.25 | WAC |
| 00187084401 | PHRENILIN FORTE CAPSULE | Valeant | 1.25 | WAC |
| 00187090101 | TESTRED 10 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187090201 | ANDROID 10 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187093801 | TASMAR 100 MG TABLET | Valeant | 1.25 | WAC |
| 00187093901 | TASMAR 200 MG TABLET | Valeant | 1.25 | WAC |
| 00186012501 | XYLOCAINE 2%/EPI 1:100,000 | Pharmaceutical | 1.25 | WAC |
| 00186013501 | XYLOCAINE 0.5% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186013701 | XYLOCAINE 0.5% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186014001 | XYLOCAINE 0.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186014501 | XYLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186015001 | XYLOCAINE 1%/EPI 1:100,000 | Pharmaceutical | 1.25 | WAC |
| 00186015501 | XYLOCAINE 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186016001 | XYLOCAINE 2%/EPI 1:100,000 | Pharmaceutical | 1.25 | WAC |
| 00186016228 | ATACAND HCT 16/12.5 MG TAB | Astrazeneca Lp | 1.25 | WAC |

| 00186016254 | ATACAND HCT 16/12.5 MG TAB | Astrazeneca Lp | 1.25 | WAC |
| 00186021003 | XYLOCAINE-MPF 1% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186151501 | EMLA CREAM W/TEGADERM | Astrazeneca Lp | 1.25 | WAC |
| 00186151601 | EMLA CREAM | Pharmaceutical | 1.25 | WAC |
| 00187301030 | MESTINON 60 MG TABLET | Valeant | 1.25 | WAC |
| 00187301040 | MESTINON 60 MG TABLET | Valeant | 1.25 | WAC |
| 00187301220 | MESTINON 60 MG/5 ML SYRUP | Valeant | 1.25 | WAC |
| 00187301330 | MESTINON 180 MG TIMESPAN | Valeant | 1.25 | WAC |
| 00187307210 | LEVO-DROMORAN 2 MG/ML AMPUL | Valeant | 1.25 | WAC |
| 00187310010 | PROSTIGMIN 15 MG TABLET | Valeant | 1.25 | WAC |
| 00187310240 | PROSTIGMIN 1:4,000 AMPUL | Valeant | 1.25 | WAC |
| 00186025002 | XYLOCAINE 2%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186025502 | XYLOCAINE-MPF 1% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186026002 | XYLOCAINE 1%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186026502 | XYLOCAINE 1.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186026503 | XYLOCAINE 1.5%/EPI 1:200,000 | Pharmaceutical | 1.25 | WAC |
| 00186027512 | XYLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186027613 | XYLOCAINE-MPF 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186027713 | XYLOCAINE-MPF 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186027844 | XYLOCAINE-MPF 1% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186032001 | XYLOCAINE 4% SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00186032228 | ATACAND HCT 32/12.5 MG TAB | Astrazeneca Lp | 1.25 | WAC |
| 00186032254 | ATACAND HCT 32/12.5 MG TAB | Astrazeneca Lp | 1.25 | WAC |
| 00187320202 | EFUDEX 2% SOLUTION | Valeant | 1.25 | WAC |
| 00187320210 | EFUDEX 2% SOLUTION | Valeant | 1.25 | WAC |
| 00187320302 | EFUDEX 5% SOLUTION | Valeant | 1.25 | WAC |
| 00187320310 | EFUDEX 5% SOLUTION | Valeant | 1.25 | WAC |
| 00187320447 | EFUDEX 5% CREAM | Valeant | 1.25 | WAC |
| 00187325110 | LEVO-DROMORAN 2 MG TABLET | Valeant | 1.25 | WAC |
| 00187355410 | ANCOBON 250 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187355510 | ANCOBON 500 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187360060 | EFUDEX OCCLUSION PACK | Valeant | 1.25 | WAC |
| 00187375010 | LIBRIUM 5 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187375110 | LIBRIUM 10 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187375574 | LIBRIUM 100 MG AMPUL | Valeant | 1.25 | WAC |
| 00186021503 | XYLOCAINE-MPF 2% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186023003 | XYLOCAINE-MPF 1% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186023203 | XYLOCAINE IV 2% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186023503 | XYLOCAINE-MPF 4% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186023903 | XYLOCAINE IM 10% AMPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186024044 | XYLOCAINE-MPF 2% AMPUL | Pharmaceutical | 1.25 | WAC |
| 00186024113 | XYLOCAINE-MPF 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186024213 | XYLOCAINE-MPF 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186024312 | XYLOCAINE 2% VIAL | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00186190601 | FOSCAVIR 24 MG/ML INFUS BTTL | Astrazeneca Lp | 1.25 | WAC |
| 00187375810 | LIBRIUM 25 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187380510 | LIMBITROL TABLET | Valeant | 1.25 | WAC |
| 00187380610 | LIMBITROL DS TABLET | Valeant | 1.25 | WAC |
| 00187395364 | FLUOROURACIL 50 MG/ML VIAL | Valeant | 1.25 | WAC |
| 00187405110 | DALMANE 15 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187405210 | DALMANE 30 MG CAPSULE | Valeant | 1.25 | WAC |
| 00187410010 | LIBRAX CAPSULE | Valeant | 1.25 | WAC |
| 00186033001 | XYLOCAINE 2% JELLY | Pharmaceutical | 1.25 | WAC |
| 00186033036 | XYLOCAINE 2% JELLY | Pharmaceutical | 1.25 | WAC |
| 00186036001 | XYLOCAINE 2% VISCOUS SOLN | Pharmaceutical | 1.25 | WAC |
| 00186041001 | POLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186041201 | POLOCAINE 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186041801 | POLOCAINE 1.5% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186042001 | POLOCAINE 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186042201 | POLOCAINE 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 00186198804 | PULMICORT 0.25 MG/2 ML RESPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186198904 | PULMICORT 0.5 MG/2 ML RESPUL | Astrazeneca Lp | 1.25 | WAC |
| 00186045028 | PLENDIL 2.5 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186045058 | PLENDIL 2.5 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186045128 | PLENDIL 5 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186045158 | PLENDIL 5 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186045228 | PLENDIL 10 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186045258 | PLENDIL 10 MG TABLET SA | Astrazeneca Lp | 1.25 | WAC |
| 00186502031 | NEXIUM 20 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186502054 | NEXIUM 20 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186502082 | NEXIUM 20 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186502228 | NEXIUM 20 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186504031 | NEXIUM 40 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186504054 | NEXIUM 40 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186504082 | NEXIUM 40 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186504228 | NEXIUM 40 MG CAPSULE | Astrazeneca Lp | 1.25 | WAC |
| 00186602001 | NEXIUM I.V. 20 MG VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186604001 | NEXIUM I.V. 40 MG VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00186070210 | ENTOCORT EC 3 MG CAPSULE | Prometheus | 1.25 | WAC |
| 00186060631 | PRILOSEC 10 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00186060682 | PRILOSEC 10 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00187000301 | CAPITAL W/CODEINE ORAL SUSP | Valeant | 1.25 | WAC |
| 00187000714 | VIRAZOLE 6 GM VIAL | Valeant | 1.25 | WAC |
| 00186074231 | PRILOSEC 20 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00186074282 | PRILOSEC 20 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00186074331 | PRILOSEC 40 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00186074368 | PRILOSEC 40 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |
| 00186074382 | PRILOSEC 40 MG CAPSULE DR | Astrazeneca Lp | 1.25 | WAC |

| 00186085944 | NAROPIN 2 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00186085954 | NAROPIN 2 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
| 00186085981 | NAROPIN 2 MG/ML INFUSION BTL | Pharmaceutical | 1.25 | WAC |
| 00186085991 | NAROPIN 2 MG/ML INFUSION BTL | Pharmaceutical | 1.25 | WAC |
| 00186086344 | NAROPIN 5 MG/ML AMPULE | Astrazeneca Lp | 1.25 | WAC |
| 00186086354 | NAROPIN 5 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
| 00186086361 | NAROPIN 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00186086369 | NAROPIN 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00186086744 | NAROPIN 7.5 MG/ML AMPULE | Astrazeneca Lp | 1.25 | WAC |
| 00186086754 | NAROPIN 7.5 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
| 00186086844 | NAROPIN 10 MG/ML AMPULE | Pharmaceutical | 1.25 | WAC |
| 00187024502 | MIGRANAL NASAL SPRAY | Valeant | 1.25 | WAC |
| 00187024701 | CESAMET 1 MG CAPSULE | Valeant | 1.25 | WAC |
| 00205415434 | FOLVITE 5 MG/ML VIAL | ESI Lederle | 1.25 | WAC |
| 00206845216 | ZOSYN 2/0.25 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206845217 | ZOSYN 2/0.25 GRAM ADD-VANTAGE | Pharmaceuticals | 1.25 | WAC |
| 00206845406 | ZOSYN 3/0.375 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206845411 | ZOSYN 3/0.375 GRAM ADD-VANTAGE | Pharmaceuticals | 1.25 | WAC |
| 00206845417 | ZOSYN 3/0.375 GM ADD-VANTAGE | Pharmaceuticals | 1.25 | WAC |
| 00206845455 | ZOSYN 3/0.375 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206845517 | ZOSYN 4/0.5 GM ADD-VANTAGE VL | Pharmaceuticals | 1.25 | WAC |
| 00206845525 | ZOSYN 4/0.5 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206862011 | ZOSYN 36/4.5 GRAM BULK VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206882002 | ZOSYN 2/0.25 GRAM PRE-MIX BAG | Pharmaceuticals | 1.25 | WAC |
| 00206882102 | ZOSYN 3/0.375 GM PRE-MIX BAG | Pharmaceuticals | 1.25 | WAC |
| 00206882202 | ZOSYN 4/0.5 GRAM PRE-MIX BAG | Pharmaceuticals | 1.25 | WAC |
| 00206885216 | ZOSYN 2/0.25 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206885218 | ZOSYN 2/0.25 GM ADD-VANTAGE VL | Pharmaceuticals | 1.25 | WAC |
| 00206885416 | ZOSYN 3/0.375 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206885418 | ZOSYN 3/0.375 GM ADD-VANTAGE | Pharmaceuticals | 1.25 | WAC |
| 00206885516 | ZOSYN 4/0.5 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206885518 | ZOSYN 4/0.5 GM ADD-VANTAGE VL | Pharmaceuticals | 1.25 | WAC |
| 00206885910 | ZOSYN 36/4.5 GRAM BULK VIAL | Pharmaceuticals | 1.25 | WAC |
| 00206886002 | ZOSYN 2/0.25 GM PRE-MIX BAG | Pharmaceuticals | 1.25 | WAC |
| 00206886102 | ZOSYN 3/0.375 GM PRE MIX-BAG | Pharmaceuticals | 1.25 | WAC |
| 00206886202 | ZOSYN 4/0.5 GM PRE-MIX BAG | Pharmaceuticals | 1.25 | WAC |
| 00256013901 | PIMA 325 MG/5 ML SYRUP | Fleming & Co. | 1.25 | WAC |
| 00256016001 | RUM-K 15% LIQUID | Fleming & Co. | 1.25 | WAC |
| 00256018504 | NEPHROCAPS CAPSULE | Fleming & Co. | 1.25 | WAC |
| 00256018505 | NEPHROCAPS CAPSULE | Fleming & Co. | 1.25 | WAC |
| 00270131659 | ISOVUE-370 KIT | Bracco Diag | 1.25 | WAC |
| 00270131698 | ISOVUE MULTIPK-370 76% BTLE | Bracco Diag | 1.25 | WAC |
| 00270131701 | ISOVUE-250 51% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131702 | ISOVUE-250 51% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00270131703 | ISOVUE-250 51% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131705 | ISOVUE-250 51% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131709 | ISOVUE-250 51% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131739 | ISOVUE-250 51% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131741 | ISOVUE MULTIPK-250 51% BTLE | Bracco Diag | 1.25 | WAC |
| 00270131743 | ISOVUE-250 51% KIT | Bracco Diag | 1.25 | WAC |
| 00270140640 | RENOVUE-65% VIAL | Bracco Diag | 1.25 | WAC |
| 00270141030 | CYSTOGRAFIN-DILUTE 18% BTL | Bracco Diag | 1.25 | WAC |
| 00270141035 | CYSTOGRAFIN-DILUTE 18% BTL | Bracco Diag | 1.25 | WAC |
| 00270141040 | CYSTOGRAFIN-DILUTE 18% BTL | Bracco Diag | 1.25 | WAC |
| 00270141045 | CYSTOGRAFIN-DILUTE 18% BTL | Bracco Diag | 1.25 | WAC |
| 00270141111 | ISOVUE-M 200 41% VIAL | Bracco Diag | 1.25 | WAC |
| 00270141125 | ISOVUE-M 200 41% VIAL | Bracco Diag | 1.25 | WAC |
| 00270141215 | ISOVUE-M 300 61% VIAL | Bracco Diag | 1.25 | WAC |
| 00270215310 | ISOVUE-128 26% VIAL | Bracco Diag | 1.25 | WAC |
| 00270014957 | CYSTOGRAFIN 30% INFUS. BTL | Bracco Diag | 1.25 | WAC |
| 00270014960 | CYSTOGRAFIN 30% INFUS. BTL | Bracco Diag | 1.25 | WAC |
| 00270026520 | CHOLOGRAFIN MEGLUMINE 52% | Bracco Diag | 1.25 | WAC |
| 00270044535 | GASTROGRAFIN 66/10 SOLUTION | Bracco Diag | 1.25 | WAC |
| 00270044540 | GASTROGRAFIN 66/10 SOLUTION | Bracco Diag | 1.25 | WAC |
| 00270052330 | SINOGRAFIN VIAL | Bracco Diag | 1.25 | WAC |
| 00270055615 | KINEVAC 5 MCG VIAL | Bracco Diag | 1.25 | WAC |
| 00270069617 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270069625 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270069650 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270069655 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270069665 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270069670 | RENO-60 60% VIAL | Bracco Diag | 1.25 | WAC |
| 00270070717 | RENOGRAFIN-60 52/8 VIAL | Bracco Diag | 1.25 | WAC |
| 00270070725 | RENOGRAFIN-60 52/8 VIAL | Bracco Diag | 1.25 | WAC |
| 00270070750 | RENOGRAFIN-60 52/8 VIAL | Bracco Diag | 1.25 | WAC |
| 00270070755 | RENOGRAFIN-60 52/8 VIAL | Bracco Diag | 1.25 | WAC |
| 00270078255 | RENOVIST 34.3/35 VIAL | Bracco Diag | 1.25 | WAC |
| 00270079265 | RENOVIST II 28.5/29.1 VIAL | Bracco Diag | 1.25 | WAC |
| 00270080445 | RENO-30 30% VIAL | Bracco Diag | 1.25 | WAC |
| 00270080975 | RENO-DIP 30% VIAL | Bracco Diag | 1.25 | WAC |
| 00270080976 | RENO-DIP 30% VIAL | Bracco Diag | 1.25 | WAC |
| 00270083260 | DIATRIZOATE MEGLUM 76% VIAL | Bracco Diag | 1.25 | WAC |
| 00270086020 | RENOCAL-76 66/10 VIAL | Bracco Diag | 1.25 | WAC |
| 00270086030 | RENOCAL-76 66/10 INF BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270086040 | RENOCAL-76 66/10 INF BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270086050 | RENOCAL-76 66/10 INF BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270111101 | PROHANCE 279.3 MG/ML VIAL | Bracco Diag | 1.25 | WAC |
| 00270111102 | PROHANCE 279.3 MG/ML VIAL | Bracco Diag | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00270111103 | PROHANCE 279.3 MG/ML VIAL | Bracco Diag | 1.25 | WAC |
| 00270111104 | PROHANCE 279.3 MG/ML VIAL | Bracco Diag | 1.25 | WAC |
| 00270111116 | PROHANCE 279.3 MG/ML SYRINGE | Bracco Diag | 1.25 | WAC |
| 00270111145 | PROHANCE 279.3 MG/ML SYRINGE | Bracco Diag | 1.25 | WAC |
| 00270120150 | SONORX 7.5/ML SUSP | Bracco Diag | 1.25 | WAC |
| 00270131415 | ISOVUE-200 41% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131430 | ISOVUE-200 41% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131434 | ISOVUE-200 41% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131440 | ISOVUE-200 41% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131525 | ISOVUE-300 61% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131530 | ISOVUE-300 61% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131535 | ISOVUE-300 61% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131537 | ISOVUE-300 61% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131541 | ISOVUE MULTIPK-300 61% BTLE | Bracco Diag | 1.25 | WAC |
| 00270131547 | ISOVUE-300 61% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131550 | ISOVUE-300 61% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131557 | ISOVUE-300 KIT | Bracco Diag | 1.25 | WAC |
| 00270131558 | ISOVUE-300 KIT | Bracco Diag | 1.25 | WAC |
| 00270131559 | ISOVUE-300 KIT | Bracco Diag | 1.25 | WAC |
| 00270131598 | ISOVUE-300 MULTIPCK BTL | Bracco Diag | 1.25 | WAC |
| 00270131601 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131604 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131607 | ISOVUE-370 76% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131630 | ISOVUE-370 76% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131635 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131637 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131640 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131641 | ISOVUE MULTIPK-370 76% BTLE | Bracco Diag | 1.25 | WAC |
| 00270131644 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131647 | ISOVUE-370 76% VIAL | Bracco Diag | 1.25 | WAC |
| 00270131652 | ISOVUE-370 76% INFUS BOTTLE | Bracco Diag | 1.25 | WAC |
| 00270131656 | ISOVUE-370 KIT | Bracco Diag | 1.25 | WAC |
| 00270131657 | ISOVUE-370 KIT | Bracco Diag | 1.25 | WAC |
| 00299450040 | CLINDAGEL 1% GEL | Galderma | 1.25 | WAC |
| 00299450075 | CLINDAGEL 1% GEL | Galderma | 1.25 | WAC |
| 00299550004 | CAPEX SHAMPOO | Galderma | 1.25 | WAC |
| 00299576502 | DESOWEN 0.05% LOTION | Galderma | 1.25 | WAC |
| 00299576504 | DESOWEN 0.05% LOTION | Galderma | 1.25 | WAC |
| 00299577060 | DESOWEN 0.05% CREAM | Galderma | 1.25 | WAC |
| 00299577090 | DESOWEN 0.05% CREAM | Galderma | 1.25 | WAC |
| 00299577560 | DESOWEN 0.05% OINTMENT | Galderma | 1.25 | WAC |
| 00299590516 | DIFFERIN 0.1% PLEDGETS | Galderma | 1.25 | WAC |
| 00299591045 | DIFFERIN 0.1% GEL | Galderma | 1.25 | WAC |
| 00299591545 | DIFFERIN 0.1% CREAM | Galderma | 1.25 | WAC |

| 00299595030 | TRI-LUMA CREAM | Galderma | 1.25 | WAC |
|---|---|---|---|---|
| 00300154111 | PREVACID 15 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300154119 | PREVACID 15 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300154130 | PREVACID 15 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300154330 | PREVACID 15 MG SOLUTAB | Pharmaceutical | 1.25 | WAC |
| 00300154430 | PREVACID 30 MG SOLUTAB | Pharmaceutical | 1.25 | WAC |
| 00300154607 | PREVACID NAPRAPAC 500 | Pharmaceutical | 1.25 | WAC |
| 00300154630 | PREVACID NAPRAPAC 500 | Pharmaceutical | 1.25 | WAC |
| 00300210801 | LUPRON DEPOT-PED 7.5 MG KIT | Pharmaceutical | 1.25 | WAC |
| 00300228201 | LUPRON DEPOT-PED 11.25 MG KT | Pharmaceutical | 1.25 | WAC |
| 00300244001 | LUPRON DEPOT-PED 15 MG KIT | Pharmaceutical | 1.25 | WAC |
| 00300304611 | PREVACID 30 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300304613 | PREVACID 30 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300304619 | PREVACID 30 MG CAPSULE DR | Pharmaceutical | 1.25 | WAC |
| 00300334601 | LUPRON DEPOT 22.5 MG 3MO KIT | Pharmaceutical | 1.25 | WAC |
| 00300361224 | LUPRON 1 MG/0.2 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00300361228 | LUPRON 2-WK 1 MG/0.2 ML KIT | Pharmaceutical | 1.25 | WAC |
| 00300364101 | LUPRON DEPOT 3.75 MG KIT | Pharmaceutical | 1.25 | WAC |
| 00300364201 | LUPRON DEPOT 7.5 MG KIT | Pharmaceutical | 1.25 | WAC |
| 00300366301 | LUPRON DEPOT 11.25 MG 3MO KT | Pharmaceutical | 1.25 | WAC |
| 00300368301 | LUPRON DEPOT-4 MONTH KIT | Pharmaceutical | 1.25 | WAC |
| 00300370201 | PREVPAC PATIENT PACK | Pharmaceutical | 1.25 | WAC |
| 00300395425 | PREVACID IV 30 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 00300730930 | PREVACID 15 MG SUSPENSION DR | Pharmaceutical | 1.25 | WAC |
| 00300731130 | PREVACID 30 MG SUSPENSION DR | Pharmaceutical | 1.25 | WAC |
| 00299361009 | BENZAC W 10% GEL | Galderma | 1.25 | WAC |
| 00299362060 | BENZAC AC 2.5% GEL | Galderma | 1.25 | WAC |
| 00299362090 | BENZAC AC 2.5% GEL | Galderma | 1.25 | WAC |
| 00299362560 | BENZAC AC 5% GEL | Galderma | 1.25 | WAC |
| 00299362590 | BENZAC AC 5% GEL | Galderma | 1.25 | WAC |
| 00299363060 | BENZAC AC 10% GEL | Galderma | 1.25 | WAC |
| 00299363090 | BENZAC AC 10% GEL | Galderma | 1.25 | WAC |
| 00299363508 | BENZAC AC WASH 2.5% LIQUID | Galderma | 1.25 | WAC |
| 00299364008 | BENZAC AC WASH 5% LIQUID | Galderma | 1.25 | WAC |
| 00299364508 | BENZAC AC WASH 10% LIQUID | Galderma | 1.25 | WAC |
| 00299367004 | BENZAC W WASH 5% LIQUID | Galderma | 1.25 | WAC |
| 00299367008 | BENZAC W WASH 5% LIQUID | Galderma | 1.25 | WAC |
| 00299367208 | BENZAC W WASH 10% LIQUID | Galderma | 1.25 | WAC |
| 00299359090 | BENZAC W 2.5% GEL | Galderma | 1.25 | WAC |
| 00299360001 | BENZAC W 5% GEL | Galderma | 1.25 | WAC |
| 00299360009 | BENZAC W 5% GEL | Galderma | 1.25 | WAC |
| 00299382060 | METROGEL TOPICAL 1% GEL | Galderma | 1.25 | WAC |
| 00299383645 | METROCREAM 0.75% CREAM | Galderma | 1.25 | WAC |
| 00299383802 | METROLOTION TOPICAL 0.75% | Galderma | 1.25 | WAC |

| 00299383906 | ROSANIL CLEANSER LOTION | Galderma | 1.25 | WAC |
|---|---|---|---|---|
| 00299383913 | ROSANIL CLEANSER LOTION | Galderma | 1.25 | WAC |
| 00299384704 | CLOBEX 0.05% SHAMPOO | Galderma | 1.25 | WAC |
| 00299384801 | CLOBEX 0.05% TOPICAL LOTION | Galderma | 1.25 | WAC |
| 00299384802 | CLOBEX 0.05% TOPICAL LOTION | Galderma | 1.25 | WAC |
| 00299384804 | CLOBEX 0.05% TOPICAL LOTION | Galderma | 1.25 | WAC |
| 00299384902 | CLOBEX 0.05% SPRAY | Galderma | 1.25 | WAC |
| 00310010110 | TENORMIN 100 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310010510 | TENORMIN 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310010710 | TENORMIN 25 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310010810 | TENORMIN I.V. 0.5 MG/ML AMP | Astrazeneca Lp | 1.25 | WAC |
| 00310011510 | TENORETIC 50 TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310011710 | TENORETIC 100 TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013010 | ZESTRIL 5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013110 | ZESTRIL 10 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013210 | ZESTRIL 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013310 | ZESTRIL 30 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013410 | ZESTRIL 40 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310013510 | ZESTRIL 2.5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310014110 | ZESTORETIC 10/12.5 TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310014210 | ZESTORETIC 20/12.5 TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310014510 | ZESTORETIC 20/25 TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310020130 | ARIMIDEX 1 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310020150 | ARIMIDEX 1 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310020860 | ZOMIG 5 MG NASAL SPRAY | Astrazeneca Lp | 1.25 | WAC |
| 00310020920 | ZOMIG ZMT 2.5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310021020 | ZOMIG 2.5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310021125 | ZOMIG 5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310021321 | ZOMIG ZMT 5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027110 | SEROQUEL 100 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027139 | SEROQUEL 100 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027210 | SEROQUEL 200 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027239 | SEROQUEL 200 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027439 | SEROQUEL 300 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027460 | SEROQUEL 300 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027510 | SEROQUEL 25 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027534 | SEROQUEL 25 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027539 | SEROQUEL 25 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027810 | SEROQUEL 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027834 | SEROQUEL 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027839 | SEROQUEL 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027910 | SEROQUEL 400 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310027939 | SEROQUEL 400 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310030011 | DIPRIVAN 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |

| 00310030020 | DIPRIVAN 10 MG/ML AMPUL | Astrazeneca Lp | 1.25 | WAC |
|---|---|---|---|---|
| 00310030022 | DIPRIVAN 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00310030050 | DIPRIVAN 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00338026503 | GENTRAN 75 6%/NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338026703 | GENTRAN 75 6%-TRAVERT 10% | Baxter | 1.25 | WAC |
| 00338026903 | GENTRAN 40 10%/NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338027003 | GENTRAN 40 10%/NS IV SOLN | Baxter | 1.25 | WAC |
| 00338027103 | GENTRAN 40 10%/D5W IV SOLN | Baxter | 1.25 | WAC |
| 00338027203 | GENTRAN 40 10%/D5W IV SOLN | Baxter | 1.25 | WAC |
| 00338028704 | UROLOGIC SOLUTION G | Baxter | 1.25 | WAC |
| 00338028744 | UROLOGIC SOLUTION G IRRIG | Baxter | 1.25 | WAC |
| 00338028805 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338028905 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338028908 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338028947 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338028949 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338029104 | AMINOACETIC ACID 1.5% IRRIG | Baxter | 1.25 | WAC |
| 00338029405 | SORBITOL 3% UROLOGIC IRRIG | Baxter | 1.25 | WAC |
| 00338029547 | SORBITOL 3% UROLOGIC IRRIG | Baxter | 1.25 | WAC |
| 00338029549 | SORBITOL 3% UROLOGIC IRRIG | Baxter | 1.25 | WAC |
| 00338029999 | VI-CERT C500 ADDITIVE VIAL | Baxter | 1.25 | WAC |
| 00338030199 | VI-CERT C1,000 W/B12 VIAL | Baxter | 1.25 | WAC |
| 00338113603 | CLINIMIX 4.25%/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338113703 | CLINIMIX 5/15 SOLUTION | Baxter | 1.25 | WAC |
| 00338113803 | CLINIMIX 5/20 SOLUTION | Baxter | 1.25 | WAC |
| 00338113903 | CLINIMIX 5/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338114203 | CLINIMIX E 2.75/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338114303 | CLINIMIX E 2.75/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338114403 | CLINIMIX E 4.25/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338114503 | CLINIMIX E 4.25/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338114603 | CLINIMIX E 4.25/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338114703 | CLINIMIX E 5/15 SOLUTION | Baxter | 1.25 | WAC |
| 00338114803 | CLINIMIX E 5/20 SOLUTION | Baxter | 1.25 | WAC |
| 00338114903 | CLINIMIX E 5/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338115103 | CLINIMIX E 5/35 SOLUTION | Baxter | 1.25 | WAC |
| 00338145202 | SODIUM CHLORIDE 0.45% SOLN | Baxter | 1.25 | WAC |
| 00338145248 | SODIUM CHLORIDE 0.45% SOLN | Baxter | 1.25 | WAC |
| 00338030999 | SUX-CERT 500 ADDITIVE VIAL | Baxter | 1.25 | WAC |
| 00338031199 | SUX-CERT 1,000 ADDITIVE VIAL | Baxter | 1.25 | WAC |
| 00338031702 | POTASSIUM CL 2 MEQ/ML IV SOL | Baxter | 1.25 | WAC |
| 00338031802 | POTASSIUM CL 2 MEQ/ML IV SOL | Baxter | 1.25 | WAC |
| 00338034104 | CARDIOPLEGIC SOLUTION | Baxter | 1.25 | WAC |
| 00338034304 | OSMITROL 5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338034503 | OSMITROL 10% IV SOLUTION | Baxter | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00338034504 | OSMITROL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338034701 | OSMITROL 15% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338034703 | OSMITROL 15% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338034902 | OSMITROL 20% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338034903 | OSMITROL 20% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035104 | OSMITROL 5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035303 | OSMITROL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035304 | OSMITROL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035503 | OSMITROL 15% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035702 | OSMITROL 20% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338035703 | OSMITROL 20% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338036161 | CHROMIUM 4 MCG/ML VIAL | Baxter | 1.25 | WAC |
| 00338036361 | CHROMIUM CHLOR 4 MCG/ML VIAL | Baxter | 1.25 | WAC |
| 00338000102 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338000103 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338000104 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338000204 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000205 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000302 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000303 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000304 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000305 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000307 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000344 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000346 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338036561 | COPPER CHLORIDE 0.4 MG/ML VL | Baxter | 1.25 | WAC |
| 00338036761 | MANGANESE 0.1 MG/ML VIAL | Baxter | 1.25 | WAC |
| 00338037303 | SODIUM BICARBONATE 5% INJ | Baxter | 1.25 | WAC |
| 00338037403 | SODIUM BICARBONATE 5% INJ | Baxter | 1.25 | WAC |
| 00338038704 | D5-1/4NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338040360 | MULTIVITAMIN 12 VIAL | Baxter | 1.25 | WAC |
| 00338040704 | LIDOCAINE 0.2% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338040902 | LIDOCAINE 0.4% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338040903 | LIDOCAINE 0.4% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338040904 | LIDOCAINE 0.4% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338041102 | LIDOCAINE 0.8% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338041103 | LIDOCAINE 0.8% IN D5W SOLN | Baxter | 1.25 | WAC |
| 00338043103 | HEPARIN 1,000 UNITS/NS 500 ML | Baxter | 1.25 | WAC |
| 00338043304 | HEPARIN 2,000 UNIT/NS 1,000 ML | Baxter | 1.25 | WAC |
| 00338043903 | THEOPHYLLINE 400 MG/D5W SOLN | Baxter | 1.25 | WAC |
| 00338043904 | THEOPHYLLINE 800 MG/D5W SOLN | Baxter | 1.25 | WAC |
| 00338044102 | THEOPHYLLINE 400 MG/D5W SOLN | Baxter | 1.25 | WAC |
| 00338044103 | THEOPHYLLINE 800 MG/D5W SOLN | Baxter | 1.25 | WAC |
| 00338000347 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00338000349 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000402 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000403 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000404 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338000405 | STERILE WATER,IRRIGATION | Baxter | 1.25 | WAC |
| 00338001104 | DEXTROSE 2.5%/WATER IV SOLN | Baxter | 1.25 | WAC |
| 00338001304 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338001306 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338001308 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338001329 | STERILE WATER FOR INJECTION | Baxter | 1.25 | WAC |
| 00338001501 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001503 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001504 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001511 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338044348 | THEOPHYLLINE 200 MG/D5W 100 ML | Baxter | 1.25 | WAC |
| 00338044402 | THEOPHYLLINE 800 MG/D5W SOLN | Baxter | 1.25 | WAC |
| 00338044541 | THEOPHYLLINE 200 MG/D5W 50 ML | Baxter | 1.25 | WAC |
| 00338044548 | THEOPHYLLINE 400 MG/D5W 100 ML | Baxter | 1.25 | WAC |
| 00338045803 | TRAVASOL 5.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338045804 | TRAVASOL 5.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338045806 | TRAVASOL 5.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338046003 | TRAVASOL 8.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338001602 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001603 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001612 | DEXTROSE 5%/WATER IV SOLN | Baxter | 1.25 | WAC |
| 00338001701 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001702 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001703 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001704 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001710 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001711 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001718 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001731 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001738 | DEXTROSE 5%-MULTI-PACK | Baxter | 1.25 | WAC |
| 00338001741 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001748 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338001841 | NALLPEN 1 GM/D5W 50 ML IVPB | Baxter | 1.25 | WAC |
| 00338001948 | NALLPEN 2 GM/D5W 100 ML IVPB | Baxter | 1.25 | WAC |
| 00338002041 | TICAR 2 GM/D5W 50 ML IVPB | Baxter | 1.25 | WAC |
| 00338002048 | TICAR 4 GM/D5W 100 ML IVPB | Baxter | 1.25 | WAC |
| 00338046004 | TRAVASOL 8.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338046006 | TRAVASOL 8.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338047102 | RENAMIN 6.5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338047103 | RENAMIN 6.5% IV SOLUTION | Baxter | 1.25 | WAC |

| 00338047703 | BRANCHAMIN 4% IV SOLUTION | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338048103 | TRAVAMULSION 10% IV FAT | Baxter | 1.25 | WAC |
| 00338048198 | TRAVAMULSION 10% IV FAT | Baxter | 1.25 | WAC |
| 00338048303 | TRAVAMULSION 20% IV FAT | Baxter | 1.25 | WAC |
| 00338048398 | TRAVAMULSION 20% IV FAT | Baxter | 1.25 | WAC |
| 00338049048 | INTRALIPID 10% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338049096 | INTRALIPID 10% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00316012301 | ALA-QUIN 3/0.5% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316012601 | ALA-CORT 1% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316012603 | ALA-CORT 1% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316013104 | ALA-CORT 1% LOTION | Del Ray Lab. | 1.25 | WAC |
| 00316014001 | ALA-SCALP HP 2% LOTION | Del Ray Lab. | 1.25 | WAC |
| 00316014201 | ALA-TET 250 MG CAPSULE | Del Ray Lab. | 1.25 | WAC |
| 00316016843 | DEL-AQUA-5 5% GEL | Del Ray Lab. | 1.25 | WAC |
| 00338002102 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002103 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002104 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002113 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002213 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002302 | DEXTROSE 10% WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002303 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002304 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002312 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002313 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002334 | DEXTROSE 10%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002548 | TICAR 3 GM/D5W 100 ML IVPB | Baxter | 1.25 | WAC |
| 00338002703 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338002713 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003003 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003013 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003106 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003113 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003134 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338049703 | HEPATASOL 8% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338049906 | PROSOL 20% INJECTION | Baxter | 1.25 | WAC |
| 00338050048 | ISOTON GENTAMICIN 40 MG/100 ML | Baxter | 1.25 | WAC |
| 00338050148 | ISOTON GENTAMICIN 60 MG/100 ML | Baxter | 1.25 | WAC |
| 00338050203 | CLINISOL 15% SOLUTION | Baxter | 1.25 | WAC |
| 00338050206 | CLINISOL 15% SOLUTION | Baxter | 1.25 | WAC |
| 00338050341 | ISOTON GENTAMICIN 40 MG/50 ML | Baxter | 1.25 | WAC |
| 00338050348 | ISOTON GENTAMICIN 80 MG/100 ML | Baxter | 1.25 | WAC |
| 00316017001 | TRIDERM 0.1% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316017003 | TRIDERM 0.1% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316017501 | TRIDERM 0.1% OINTMENT | Del Ray Lab. | 1.25 | WAC |

| 00316017503 | TRIDERM 0.1% OINTMENT | Del Ray Lab. | 1.25 | WAC |
|---|---|---|---|---|
| 00316017645 | DEL-BETA 0.05% CREAM | Del Ray Lab. | 1.25 | WAC |
| 00316017702 | DEL-BETA 0.05% LOTION | Del Ray Lab. | 1.25 | WAC |
| 00316055167 | DEL-MYCIN 2% SOLUTION | Del Ray Lab. | 1.25 | WAC |
| 00338003313 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003404 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003503 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003513 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003603 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003613 | DEXTROSE 50%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338003804 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338004146 | SODIUM CHLORIDE 0.45% IRRIG | Baxter | 1.25 | WAC |
| 00338004303 | SODIUM CHLORIDE 0.45% SOLN | Baxter | 1.25 | WAC |
| 00338004304 | SODIUM CHLORIDE 0.45% SOLN | Baxter | 1.25 | WAC |
| 00338004402 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004403 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004501 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004502 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004503 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338050403 | HEPATASOL 8% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338050548 | ISO GENTAMICIN 100 MG/100 ML | Baxter | 1.25 | WAC |
| 00338050741 | ISOTON GENTAMICIN 60 MG/50 ML | Baxter | 1.25 | WAC |
| 00338050748 | ISO GENTAMICIN 120 MG/100 ML | Baxter | 1.25 | WAC |
| 00338050941 | ISOTON GENTAMICIN 80 MG/50 ML | Baxter | 1.25 | WAC |
| 00338051141 | ISOTON GENTAMICIN 100 MG/50 ML | Baxter | 1.25 | WAC |
| 00338051341 | ISOTON GENTAMICIN 120 MG/50 ML | Baxter | 1.25 | WAC |
| 00338051802 | INTRALIPID 10% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338051803 | INTRALIPID 10% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338051902 | INTRALIPID 20% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338051903 | INTRALIPID 20% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338051904 | INTRALIPID 20% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338051948 | INTRALIPID 20% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338052003 | INTRALIPID 30% IV FAT EMUL | Baxter | 1.25 | WAC |
| 00338054903 | HEPARIN 20,000 UNIT/D5W 500 ML | Baxter | 1.25 | WAC |
| 00310032130 | MERREM 1 GM VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00310032165 | MERREM IV 1 GM VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00310032520 | MERREM 500 MG VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00310032564 | MERREM IV 500 MG VIAL | Astrazeneca Lp | 1.25 | WAC |
| 00338004504 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004511 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004512 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004704 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004705 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004724 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00338004727 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004729 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004744 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004746 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004747 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004802 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004803 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004804 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338055002 | HEPARIN 25,000 UNIT/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338055003 | HEPARIN 25,000 UNIT/D5W 500 ML | Baxter | 1.25 | WAC |
| 00338055111 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338055118 | DEXTROSE 5%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338055311 | SODIUM CHLORIDE 0.9% SOLN. | Baxter | 1.25 | WAC |
| 00338055318 | SODIUM CHLORIDE 0.9% SOLN. | Baxter | 1.25 | WAC |
| 00338056304 | D5-1/3NS-KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338056504 | D5W/KCL 10 MEQ/L IV SOLUTION | Baxter | 1.25 | WAC |
| 00338056704 | D5W/KCL 30 MEQ/L IV SOLUTION | Baxter | 1.25 | WAC |
| 00338056904 | D5W/KCL 40 MEQ-L IV SOLUTION | Baxter | 1.25 | WAC |
| 00338057104 | D5-1/4NS/KCL 10 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338057304 | D5-1/4NS/KCL 30 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338057504 | D5-1/4NS/KCL 40 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338057704 | D5-1/2NS/KCL 10 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338057904 | D5-1/2NS/KCL 30 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338058104 | D5-1/2NS/KCL 40 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00310040160 | ACCOLATE 10 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310040239 | ACCOLATE 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310040260 | ACCOLATE 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310048230 | IRESSA 250 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00338004805 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338004901 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004902 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004903 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004904 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004910 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004911 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004918 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004931 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004938 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004941 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338004948 | SODIUM CHLORIDE 0.9% SOLN | Baxter | 1.25 | WAC |
| 00338005047 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338005144 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter | 1.25 | WAC |
| 00338005303 | SODIUM CHLORIDE 3% IV SOLN | Baxter | 1.25 | WAC |
| 00338005403 | SODIUM CHLORIDE 3% IV SOLN | Baxter | 1.25 | WAC |

| 00338005503 | SODIUM CHLORIDE 5% IV SOLN | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338005603 | SODIUM CHLORIDE 5% IV SOLN | Baxter | 1.25 | WAC |
| 00338060303 | D5-1/3NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338060304 | D5-1/3NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338062403 | TRAVASOL 5.5% SOLN/VIAFLEX | Baxter | 1.25 | WAC |
| 00338062603 | TRAVASOL 8.5% SOLN/VIAFLEX | Baxter | 1.25 | WAC |
| 00338062604 | TRAVASOL 8.5% SOLN/VIAFLEX | Baxter | 1.25 | WAC |
| 00338062803 | TRAVASOL 3.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338062804 | TRAVASOL 3.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00310060430 | NOLVADEX 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310070510 | CASODEX 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310070530 | CASODEX 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310070539 | CASODEX 50 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310072025 | FASLODEX 125 MG/2.5 ML SYRNGE | Astrazeneca Lp | 1.25 | WAC |
| 00310072050 | FASLODEX 250 MG/5 ML SYRINGE | Astrazeneca Lp | 1.25 | WAC |
| 00310075139 | CRESTOR 10 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310075190 | CRESTOR 10 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310075239 | CRESTOR 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310075290 | CRESTOR 20 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310075430 | CRESTOR 40 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00310075590 | CRESTOR 5 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00338005803 | BALANCED SALT SOLUTION | Baxter | 1.25 | WAC |
| 00338007102 | DEXTROSE 2.5%-1/2NS IV SOLN | Baxter | 1.25 | WAC |
| 00338007103 | DEXTROSE 2.5%-1/2NS IV SOLN | Baxter | 1.25 | WAC |
| 00338007104 | DEXTROSE 2.5%-1/2NS IV SOLN | Baxter | 1.25 | WAC |
| 00338007303 | DEXTROSE 2.5%-1/2NS IV SOLN | Baxter | 1.25 | WAC |
| 00338007304 | DEXTROSE 2.5%-1/2NS IV SOLN | Baxter | 1.25 | WAC |
| 00338007502 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007503 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007504 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007702 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007703 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007704 | DEXTROSE 5%-1/4NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007902 | DEXTROSE 5%-1/3NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007903 | DEXTROSE 5%-1/3NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338007904 | DEXTROSE 5%-1/3NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008102 | DEXTROSE 5%-1/3NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008103 | DEXTROSE 5%-1/3NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338063198 | TRAVASOL 5.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338063802 | DEX10%/ELECTROLYTE-48 SOLN | Baxter | 1.25 | WAC |
| 00338064303 | TRAVASOL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338064403 | TRAVASOL 10% SOLN VIAFLEX | Baxter | 1.25 | WAC |
| 00338064404 | TRAVASOL 10% SOLN VIAFLEX | Baxter | 1.25 | WAC |
| 00338064406 | TRAVASOL 10% SOLN VIAFLEX | Baxter | 1.25 | WAC |

| 00338064513 | DEXTROSE 30%/WATER IV SOLN. | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338064613 | DEXTROSE 30%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338064713 | DEXTROSE 60%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338064998 | TRAVASOL 5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338065198 | TRAVASOL 8.5%-ELECTROLYTES | Baxter | 1.25 | WAC |
| 00338065398 | TRAVASOL 8.5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338065568 | POTASSIUM CL 2 MEQ/ML VIAL | Baxter | 1.25 | WAC |
| 00338065604 | ACETIC ACID 0.25% IRRIG. | Baxter | 1.25 | WAC |
| 00310060060 | NOLVADEX 10 MG TABLET | Astrazeneca Lp | 1.25 | WAC |
| 00338008302 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008303 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008304 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008502 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008503 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008504 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338008902 | DEXTROSE 5%-NS IV SOLUTION | Baxter | 1.25 | WAC |
| 00338008903 | DEXTROSE 5%-NS IV SOLUTION | Baxter | 1.25 | WAC |
| 00338008904 | DEXTROSE 5%-NS IV SOLUTION | Baxter | 1.25 | WAC |
| 00338009304 | DEXTROSE 10%-NS IV SOLUTION | Baxter | 1.25 | WAC |
| 00338010103 | RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338010104 | RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338010404 | RINGERS IRRIGATION SOLUTION | Baxter | 1.25 | WAC |
| 00338010503 | RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338065908 | SORBITOL 3% UROLOGIC IRRIG | Baxter | 1.25 | WAC |
| 00338066104 | D5-1/4NS/KCL 10 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338066303 | D5-1/4NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338066304 | D5-1/4NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338066503 | D5-1/4NS/KCL 30 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338066704 | D5-1/4NS/KCL 40 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338066904 | D5-1/2NS/KCL 10 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338067103 | D5-1/2NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338067104 | D5-1/2NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338067304 | D5-1/2NS/KCL 30 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338067504 | D5-1/2NS/KCL 40 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338068303 | D5W/KCL 20 MEQ/L IV SOLUTION | Baxter | 1.25 | WAC |
| 00338068304 | D5W/KCL 20 MEQ/L IV SOLUTION | Baxter | 1.25 | WAC |
| 00338069103 | KCL 20 MEQ/NS 500 ML IV SOLN | Baxter | 1.25 | WAC |
| 00338010504 | RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338010703 | DEXTROSE 2.5%-1/2 RINGERS | Baxter | 1.25 | WAC |
| 00338010903 | DEXTROSE 5%-RINGERS IV SOLN | Baxter | 1.25 | WAC |
| 00338010904 | DEXTROSE 5%-RINGERS IV SOLN | Baxter | 1.25 | WAC |
| 00338011103 | DEXTROSE 5%-RINGERS IV SOLN | Baxter | 1.25 | WAC |
| 00338011104 | DEXTROSE 5%-RINGERS IV SOLN | Baxter | 1.25 | WAC |
| 00338011302 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |

| 00338011303 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338011304 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338011404 | LACTATED RINGERS IRRIGATION | Baxter | 1.25 | WAC |
| 00338011702 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338011703 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338011704 | LACTATED RINGERS INJECTION | Baxter | 1.25 | WAC |
| 00338011844 | LACTATED RINGERS IRRIGATION | Baxter | 1.25 | WAC |
| 00338011902 | DEXTROSE 2.5%-LR 1/2STR SOL | Baxter | 1.25 | WAC |
| 00338011903 | DEXTROSE 2.5%-LR 1/2STR SOL | Baxter | 1.25 | WAC |
| 00338012303 | DEXTROSE 5%-LR IV SOLUTION | Baxter | 1.25 | WAC |
| 00338012304 | DEXTROSE 5%-LR IV SOLUTION | Baxter | 1.25 | WAC |
| 00338069104 | KCL 20 MEQ/NS 1,000 ML IV SOLN | Baxter | 1.25 | WAC |
| 00338069504 | KCL 40 MEQ/NS 1,000 ML IV SOLN | Baxter | 1.25 | WAC |
| 00338070113 | DEXTROSE 40%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338070213 | DEXTROSE 40%/WATER IV SOLN | Baxter | 1.25 | WAC |
| 00338070341 | POTASSIUM CL 20 MEQ/50 ML SOL | Baxter | 1.25 | WAC |
| 00338070348 | POTASSIUM CL 40 MEQ/100 ML SOL | Baxter | 1.25 | WAC |
| 00338070434 | KCL 20 MEQ/NS 1,000 ML IV SOLN | Baxter | 1.25 | WAC |
| 00338070541 | POTASSIUM CL 10 MEQ/50 ML SOL | Baxter | 1.25 | WAC |
| 00338070548 | POTASSIUM CL 20 MEQ/100 ML SOL | Baxter | 1.25 | WAC |
| 00338070748 | POTASSIUM CL 30 MEQ/100 ML SOL | Baxter | 1.25 | WAC |
| 00338070948 | POTASSIUM CL 10 MEQ/100 ML SOL | Baxter | 1.25 | WAC |
| 00338071113 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071134 | DEXTROSE 20%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071313 | DEXTROSE 30%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071334 | DEXTROSE 30%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071513 | DEXTROSE 40%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071534 | DEXTROSE 40%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071713 | DEXTROSE 60%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071734 | DEXTROSE 60%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00310095036 | ZOLADEX 3.6 MG IMPLANT SYRN | Astrazeneca Lp | 1.25 | WAC |
| 00310095130 | ZOLADEX 10.8 MG IMPLANT SYRN | Astrazeneca Lp | 1.25 | WAC |
| 00338012503 | DEXTROSE 5%-LR IV SOLUTION | Baxter | 1.25 | WAC |
| 00338012504 | DEXTROSE 5%-LR IV SOLUTION | Baxter | 1.25 | WAC |
| 00338012702 | SODIUM LACTATE 1/6MOLAR INJ | Baxter | 1.25 | WAC |
| 00338012703 | SODIUM LACTATE 1/6MOLAR INJ | Baxter | 1.25 | WAC |
| 00338012704 | SODIUM LACTATE 1/6MOLAR INJ | Baxter | 1.25 | WAC |
| 00338012904 | SODIUM LACTATE 1/6MOLAR INJ | Baxter | 1.25 | WAC |
| 00338013727 | LACTATED RINGERS IRRIGATION | Baxter | 1.25 | WAC |
| 00338013729 | LACTATED RINGERS IRRIGATION | Baxter | 1.25 | WAC |
| 00338014102 | DEXTROSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338014103 | DEXTROSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338014302 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338014303 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |

| 00338014304 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338014703 | PLASMA-LYTE 56/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338014704 | PLASMA-LYTE 56/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338071906 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071913 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338071934 | DEXTROSE 70%/WATER IV SOLN. | Baxter | 1.25 | WAC |
| 00338080304 | KCL 20 MEQ IN D5W/NACL 0.9% | Baxter | 1.25 | WAC |
| 00338080704 | KCL 40 MEQ IN D5W/NACL 0.9% | Baxter | 1.25 | WAC |
| 00338081104 | D5LR-KCL 20 MEQ/L IV SOLN. | Baxter | 1.25 | WAC |
| 00338081504 | D5LR-KCL 40 MEQ/L IV SOLN. | Baxter | 1.25 | WAC |
| 00338082304 | TRAV 5.5%/D20 QUIK MIX CONT | Baxter | 1.25 | WAC |
| 00338083104 | TRAV 8.5%/D10 QUIK MIX CONT | Baxter | 1.25 | WAC |
| 00338083304 | TRAV 8.5%/D20 QUIK MIX CONT | Baxter | 1.25 | WAC |
| 00338083904 | TRAV 8.5%/D50 QUICK MIX CONT | Baxter | 1.25 | WAC |
| 00338084104 | QUICK MIX W/LYTES 2.75% SOL | Baxter | 1.25 | WAC |
| 00338014903 | PLASMA-LYTE 148/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338015102 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338015103 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338015104 | DEXTROSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338015302 | DEXTROSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338015303 | DEXTROSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338015304 | DEXTROSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338085104 | QUICK MIX W/LYTES 4.25% SOL | Baxter | 1.25 | WAC |
| 00338087302 | SODIUM CHLORIDE 4 MEQ/ML VL | Baxter | 1.25 | WAC |
| 00338087502 | SODIUM ACETATE 2 MEQ/ML VIAL | Baxter | 1.25 | WAC |
| 00338100502 | DOPAMINE 200 MG/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338100503 | DOPAMINE 400 MG/D5W 500 ML | Baxter | 1.25 | WAC |
| 00338100702 | DOPAMINE 400 MG/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338100703 | DOPAMINE 800 MG/D5W 500 ML | Baxter | 1.25 | WAC |
| 00338100902 | DOPAMINE 800 MG/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338101341 | OXACILLIN 1 GM/ 50 ML INJ | Baxter | 1.25 | WAC |
| 00338101541 | OXACILLIN 2 GM/ 50 ML INJ | Baxter | 1.25 | WAC |
| 00338101741 | NAFCILLIN 1 GM/ 50 ML INJ | Baxter | 1.25 | WAC |
| 00338101941 | NALLPEN 2 GM/50 ML 2.4% DEX | Baxter | 1.25 | WAC |
| 00338017903 | PLASMA-LYTE 148 IV SOLUTION | Baxter | 1.25 | WAC |
| 00338017904 | PLASMA-LYTE 148 IV SOLUTION | Baxter | 1.25 | WAC |
| 00338018104 | FRUCTOSE 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338018303 | FRUCTOSE 5%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338018504 | FRUCTOSE 5%-ELECTROLYTE 75 | Baxter | 1.25 | WAC |
| 00338018704 | FRUCTOSE 10%-ELECTROLYTE 48 | Baxter | 1.25 | WAC |
| 00338018902 | TIS-U-SOL IRRIGATING SOLN | Baxter | 1.25 | WAC |
| 00338018904 | TIS-U-SOL IRRIGATING SOLN | Baxter | 1.25 | WAC |
| 00338018944 | TIS-U-SOL IRRIGATION SOLN | Baxter | 1.25 | WAC |
| 00338019004 | TIS-U-SOL IRRIGATION SOLN | Baxter | 1.25 | WAC |

| 00338020104 | D5W/KCL 20 MEQ/L IV SOLUTION | Baxter | 1.25 | WAC |
|---|---|---|---|---|
| 00338020304 | DEXTROSE 5%/VITAMINS | Baxter | 1.25 | WAC |
| 00338020504 | DEXTROSE 5%-NS/VITS IV SOL | Baxter | 1.25 | WAC |
| 00338020704 | ASCOR-B-SOL IN DEXTROSE | Baxter | 1.25 | WAC |
| 00338022103 | PLASMA-LYTE A PH 7.4 SOLN. | Baxter | 1.25 | WAC |
| 00338101948 | NAFCILLIN 2 GM/ 100 ML INJ | Baxter | 1.25 | WAC |
| 00338102141 | PEN GK 1MM UNITS/50ML ISO-OSM | Baxter | 1.25 | WAC |
| 00338102341 | PEN GK 2MM UNITS/50ML ISO-OSM | Baxter | 1.25 | WAC |
| 00338102541 | PEN GK 3MM UNITS/50ML ISO-OSM | Baxter | 1.25 | WAC |
| 00338104702 | NTG 0.1 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 00338104902 | NTG 0.2 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 00338105102 | NTG 0.4 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 00338105548 | METRONIDAZOLE 500 MG/100 ML BG | Baxter | 1.25 | WAC |
| 00338107103 | DOBUTAMINE 250 MG/D5W 500 ML | Baxter | 1.25 | WAC |
| 00338107302 | DOBUTAMINE 250 MG/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338107303 | DOBUTAMINE 500 MG/D5W 500 ML | Baxter | 1.25 | WAC |
| 00338107502 | DOBUTAMINE 500 MG/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338107702 | DOBUTAMINE 1 GM/D5W 250 ML | Baxter | 1.25 | WAC |
| 00338108304 | CLINIMIX 2.75/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338108904 | CLINIMIX 4.25/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338109104 | CLINIMIX 4.25%/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338109304 | CLINIMIX 4.25%/20 SOLUTION | Baxter | 1.25 | WAC |
| 00338109504 | CLINIMIX 4.25%/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338109904 | CLINIMIX 5/15 SOLUTION | Baxter | 1.25 | WAC |
| 00338022104 | PLASMA-LYTE A PH 7.4 SOLN. | Baxter | 1.25 | WAC |
| 00338022504 | D5-1/2NS/KCL 20 MEQ/L IV SOL | Baxter | 1.25 | WAC |
| 00338023504 | TRAVERT 5% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338023702 | TRAVERT 5%-ELECTROLYTE 2 | Baxter | 1.25 | WAC |
| 00338023704 | TRAVERT 5%-ELECTROLYTE 2 | Baxter | 1.25 | WAC |
| 00338023902 | TRAVERT 5%-ELECTROLYTE 4 | Baxter | 1.25 | WAC |
| 00338023903 | TRAVERT 5%-ELECTROLYTE 4 | Baxter | 1.25 | WAC |
| 00338024104 | TRAVERT 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338024303 | TRAVERT 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338024504 | TRAVERT 10%-NORMAL SALINE | Baxter | 1.25 | WAC |
| 00338024704 | TRAVERT 10%-1/2NS-KCL 40 MEQ | Baxter | 1.25 | WAC |
| 00338024904 | TRAVERT 10%-ELECTROLYTE 1 | Baxter | 1.25 | WAC |
| 00338025103 | TRAVERT 10%-ELECTROLYTE 2 | Baxter | 1.25 | WAC |
| 00338025304 | TRAVERT 10%-ELECTROLTYE 3 | Baxter | 1.25 | WAC |
| 00338026303 | GENTRAN 75 6%/NS IV SOLN. | Baxter | 1.25 | WAC |
| 00338110104 | CLINIMIX 5/20 SOLUTION | Baxter | 1.25 | WAC |
| 00338110304 | CLINIMIX 5/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338110704 | CLINIMIX E 2.75/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338110904 | CLINIMIX E 2.75/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338111304 | CLINIMIX E 4.25/5 SOLUTION | Baxter | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00338111504 | CLINIMIX E 4.25/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338111904 | CLINIMIX E 4.25/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338112304 | CLINIMIX E 5/15 SOLUTION | Baxter | 1.25 | WAC |
| 00338112504 | CLINIMIX E 5/20 SOLUTION | Baxter | 1.25 | WAC |
| 00338112704 | CLINIMIX E 5/25 SOLUTION | Baxter | 1.25 | WAC |
| 00338112904 | CLINIMIX E 5/35 SOLUTION | Baxter | 1.25 | WAC |
| 00338113003 | PREMASOL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338113004 | PREMASOL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338113006 | PREMASOL 10% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338113103 | PREMASOL 6% IV SOLUTION | Baxter | 1.25 | WAC |
| 00338113203 | CLINIMIX 2.75/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338113303 | CLINIMIX 4.25/5 SOLUTION | Baxter | 1.25 | WAC |
| 00338113403 | CLINIMIX 4.25%/10 SOLUTION | Baxter | 1.25 | WAC |
| 00338113503 | CLINIMIX 4.25/20 SOLUTION | Baxter | 1.25 | WAC |
| 003382D0790 | ULTRASONIC NEBULIZER CUP | Baxter | 1.25 | WAC |
| 003382D0791 | ULTRASONIC PREFIL VIAL CUP | Baxter | 1.25 | WAC |
| 003382D0792 | ULTRASONIC PREFIL VIAL CUP | Baxter | 1.25 | WAC |
| 003382D0810 | NEBULIZER KIT | Baxter | 1.25 | WAC |
| 003382D0811 | NEBULIZER KIT | Baxter | 1.25 | WAC |
| 003382D0812 | NEBULIZER KIT | Baxter | 1.25 | WAC |
| 003382D0820 | VIALIZER KIT 500 ML PREFILL | Baxter | 1.25 | WAC |
| 003382D0821 | VIALIZER KIT 1,000 ML PREFIL | Baxter | 1.25 | WAC |
| 003382D0822 | VIALIZER KIT 1,000 ML PREFIL | Baxter | 1.25 | WAC |
| 003382D0840 | VIALIZER KIT 500 ML PREFILL | Baxter | 1.25 | WAC |
| 003382D0841 | VIALIZER KIT 1,000 ML PREFIL | Baxter | 1.25 | WAC |
| 003382D0842 | VIALIZER KIT 1,500 ML PREFIL | Baxter | 1.25 | WAC |
| 00338200341 | PIPRACIL 2 GM/D5W 50 ML IVPB | Baxter | 1.25 | WAC |
| 00338200348 | PIPRACIL 4 GM/D5W 100 ML PB | Baxter | 1.25 | WAC |
| 00338200548 | PIPRACIL 3 GM/D5W 100 ML PB | Baxter | 1.25 | WAC |
| 00338201341 | PEN GK 1MM UNIT/50 ML D5W | Baxter | 1.25 | WAC |
| 00338201548 | PENICILLIN GK 3MM UNIT/100  D5 | Baxter | 1.25 | WAC |
| 00338201741 | PEN GK 2MM UNIT/50 ML D5W | Baxter | 1.25 | WAC |
| 00338204348 | ZINACEF 1.5G/100 ML VIAFLEX | Baxter | 1.25 | WAC |
| 00338204541 | NEBCIN 60 MG/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338204748 | NEBCIN 80 MG/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338204948 | NEBCIN 100 MG/DEXTROSE 5% | Baxter | 1.25 | WAC |
| 00338268975 | MORPHINE 1 MG/ML SYRINGE | Baxter | 1.25 | WAC |
| 00338269075 | MORPHINE SULF 5 MG/ML SYRN | Baxter | 1.25 | WAC |
| 00338269175 | MEPERIDINE 10 MG/ML SYRINGE | Baxter | 1.25 | WAC |
| 00338350241 | CEFAZOLIN 500 MG/D5W BAG | Baxter | 1.25 | WAC |
| 00338350341 | CEFAZOLIN 1 GM/D5W BAG | Baxter | 1.25 | WAC |
| 00338355148 | VANCOCIN HCL 500 MG/100 ML | Baxter | 1.25 | WAC |
| 00338355248 | VANCOCIN HCL 1G/200 ML BAG | Baxter | 1.25 | WAC |
| 00338500241 | CEFTRIAXONE 1 GM PIGGYBACK | Baxter | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00338500341 | CEFTRIAXONE 2 GM PIGGYBACK | Baxter | 1.25 | WAC |
| 00338519741 | FAMOTIDINE 20 MG PIGGYBACK | Baxter | 1.25 | WAC |
| 00338601048 | MILRINONE 0.2 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 00338601137 | MILRINONE 0.2 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 00338604537 | FLUCONAZOLE-NS 400 MG/200 ML | Baxter | 1.25 | WAC |
| 00338604648 | FLUCONAZOLE-NS 200 MG/100 ML | Baxter | 1.25 | WAC |
| 00338801870 | SODIUM CHLORIDE 0.9% SYRNGE | Baxter | 1.25 | WAC |
| 003382D2600 | HYDROGEN PEROXIDE 3% SYRIN | Baxter | 1.25 | WAC |
| 00372004804 | S-T FORTE 2 LIQUID S/F | Scot-Tussin Lab | 1.25 | WAC |
| 00372004808 | S-T FORTE 2 LIQUID S/F | Scot-Tussin Lab | 1.25 | WAC |
| 00372004816 | S-T FORTE 2 LIQUID S/F | Scot-Tussin Lab | 1.25 | WAC |
| 00372004828 | S-T FORTE 2 LIQUID S/F | Scot-Tussin Lab | 1.25 | WAC |
| 00372005316 | ROMILAR AC LIQUID | Scot-Tussin Lab | 1.25 | WAC |
| 00386000102 | ETHYL CHLORIDE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000103 | ETHYL CHLORIDE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000104 | ETHYL CHLORIDE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000106 | ETHYL CHLORIDE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000220 | FLURO-ETHYL 25/75 AEROSOL | Gebauer Co. | 1.25 | WAC |
| 00386000304 | FLUORI-METHANE 85/15 SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000404 | SPRAY AND STRETCH SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000802 | PAIN EASE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00386000803 | PAIN EASE SPRAY | Gebauer Co. | 1.25 | WAC |
| 00395230016 | POTASSIUM CHLORIDE 10% LIQ | Humco Lab. | 1.33 | WAC |
| 00395277516 | STRONG IODINE SOLUTION | Humco Lab. | 1.33 | WAC |
| 00395277528 | STRONG IODINE SOLUTION | Humco Lab. | 1.33 | WAC |
| 00409259603 | MIDAZOLAM HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409259605 | MIDAZOLAM HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409277502 | MILRINONE LACTATE 1 MG/ML VL | Hospira | 1.25 | WAC |
| 00409277602 | MILRINONE 0.2 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409277623 | MILRINONE 0.2 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409302401 | NITROPRESS 25 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409307331 | EPHEDRINE 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409311831 | CENOLATE 500 MG AMPUL | Hospira | 1.25 | WAC |
| 00409317701 | LIDOCAINE 0.5%/EPI 1:200,000 | Hospira | 1.25 | WAC |
| 00409317801 | LIDOCAINE 1%/EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409317802 | LIDOCAINE 1%/EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409317803 | LIDOCAINE 1%-EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409318101 | LIDOCAINE 1.5%/EPI 1:200,000 | Hospira | 1.25 | WAC |
| 00409318201 | LIDOCAINE 2%/EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409318202 | LIDOCAINE 2%/EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409318203 | LIDOCAINE 2%/EPI 1:100,000 | Hospira | 1.25 | WAC |
| 00409733410 | CEFTRIAXONE 10 GM VIAL | Hospira | 1.25 | WAC |
| 00409733503 | CEFTRIAXONE 2 GM VIAL | Hospira | 1.25 | WAC |
| 00409733604 | CEFTRIAXONE 2 GM VIAL | Hospira | 1.25 | WAC |

| 00409733701 | CEFTRIAXONE 250 MG VIAL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409733801 | CEFTRIAXONE 500 MG VIAL | Hospira | 1.25 | WAC |
| 00409737103 | IONOSOL B/D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409737109 | IONOSOL B/D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409737203 | IONOSOL MB/D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409737209 | IONOSOL MB/D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409737262 | IONOSOL MB IN 5% DEXTROSE | Hospira | 1.25 | WAC |
| 00409737303 | IONOSOL T/D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409737309 | IONOSOL T-D5W IV SOLUTION | Hospira | 1.25 | WAC |
| 00409738501 | AMINOPHYLLINE 250 MG/10 ML | Hospira | 1.25 | WAC |
| 00409738601 | AMINOPHYLLINE 500 MG/20 ML | Hospira | 1.25 | WAC |
| 00409739172 | SODIUM PHOSPHATE 3MM/ML VIAL | Hospira | 1.25 | WAC |
| 00409741803 | LMD 10% W/5% DEXTROSE SOLN | Hospira | 1.25 | WAC |
| 00409741903 | LMD 10%/0.9% SOD CHL SOLN | Hospira | 1.25 | WAC |
| 00407141489 | OMNIPAQUE 350 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00409318301 | LIDOCAINE 2%/EPI 1:200,000 | Hospira | 1.25 | WAC |
| 00409321302 | DIAZEPAM 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409323601 | TPN ELECTROLYTES II IV SOLN | Hospira | 1.25 | WAC |
| 00409325503 | TOBRAMYCIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409329201 | ISOFLURANE LIQUID | Hospira | 1.25 | WAC |
| 00409329202 | ISOFLURANE LIQUID | Hospira | 1.25 | WAC |
| 00409329406 | POTASSIUM ACET 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409329451 | POTASSIUM ACET 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409329606 | TPN ELECTROLYTES VIAL | Hospira | 1.25 | WAC |
| 00409329706 | TPN ELECTROLYTES II VIAL | Hospira | 1.25 | WAC |
| 00409329905 | SODIUM ACETATE 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409329906 | SODIUM ACETATE 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409330703 | ACETYLCYSTEINE 10% VIAL | Hospira | 1.25 | WAC |
| 00409330803 | ACETYLCYSTEINE 20% VIAL | Hospira | 1.25 | WAC |
| 00409335201 | PENTOTHAL 400 MG DISP SYRINGE | Hospira | 1.25 | WAC |
| 00409335301 | PENTOTHAL 500 MG DISP SYRINGE | Hospira | 1.25 | WAC |
| 00409744401 | CIMETIDINE 150 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409744501 | CIMETIDINE 150 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409744716 | CIMETIDINE 300 MG/50 ML NS PB | Hospira | 1.25 | WAC |
| 00409751716 | DEXTROSE 50%/WATER SYRINGE | Hospira | 1.25 | WAC |
| 00409760001 | BUPIVACAINE/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409762003 | HEPARIN 1,000 UNITS/NS 500 ML | Hospira | 1.25 | WAC |
| 00409762059 | HEPARIN 2,000 UNIT/NS 1,000 ML | Hospira | 1.25 | WAC |
| 00409765062 | HEPARIN 25000U-1/2NS 250ML | Hospira | 1.25 | WAC |
| 00409765103 | HEPARIN 25000U-1/2NS 500ML | Hospira | 1.25 | WAC |
| 00409765162 | HEPARIN 12500U-1/2NS 250ML | Hospira | 1.25 | WAC |
| 00409766503 | THEOPHYLLINE 400 MG/D5W SOLN | Hospira | 1.25 | WAC |
| 00409766509 | THEOPHYLLINE 800 MG/D5W SOLN | Hospira | 1.25 | WAC |
| 00409766603 | THEOPHYLLINE 800 MG/D5W SOLN | Hospira | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00409766662 | THEOPHYLLINE 400 MG/D5W SOLN | Hospira | 1.25 | WAC |
| 00409767003 | NORMOSOL-R PH 7.4 IV SOLUTION | Hospira | 1.25 | WAC |
| 00409767009 | NORMOSOL-R PH 7.4 IV SOLN. | Hospira | 1.25 | WAC |
| 00409767713 | THEOPHYLLINE 200 MG/D5W 50 ML | Hospira | 1.25 | WAC |
| 00409770029 | AMINOSYN II 3.5% IN D25W IV | Hospira | 1.25 | WAC |
| 00407141490 | OMNIPAQUE 350 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141491 | OMNIPAQUE 350 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141493 | OMNIPAQUE 350 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141494 | OMNIPAQUE 350 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00409335601 | AMP | Hospira | 1.25 | WAC |
| 00409336501 | HYDROMORPHONE HCL 2 MG/ML VL | Hospira | 1.25 | WAC |
| 00409338031 | SUFENTANIL 50 MCG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409338032 | SUFENTANIL 50 MCG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409338035 | SUFENTANIL 50 MCG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409338221 | SUFENTANIL 50 MCG/ML VIAL | Hospira | 1.25 | WAC |
| 00409338222 | SUFENTANIL 50 MCG/ML VIAL | Hospira | 1.25 | WAC |
| 00409338225 | SUFENTANIL 50 MCG/ML VIAL | Hospira | 1.25 | WAC |
| 00409339732 | CENOLATE 1 GM AMPUL | Hospira | 1.25 | WAC |
| 00409340001 | GENTAMICIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409340101 | GENTAMICIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409340201 | GENTAMICIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409341301 | METOCLOPRAMIDE 5 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409341401 | METOCLOPRAMIDE 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409346913 | TOBRAMYCIN 60 MG/0.9% NACL | Hospira | 1.25 | WAC |
| 00409770129 | AMINOSYN II 3.5% IN D5W IV | Hospira | 1.25 | WAC |
| 00409770229 | AMINOSYN II 4.25%-D25W IV | Hospira | 1.25 | WAC |
| 00409770562 | THEOPHYLLINE 800 MG/D5W SOLN | Hospira | 1.25 | WAC |
| 00409771209 | MANNITOL 5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409771309 | MANNITOL 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409771403 | MANNITOL 15% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409771502 | MANNITOL 20% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409771503 | MANNITOL 20% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409773020 | SODIUM CHLORIDE 0.45% SOLUTION | Hospira | 1.25 | WAC |
| 00409773036 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409773037 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409774029 | AMINOSYN II 3.5% M/D5W IV | Hospira | 1.25 | WAC |
| 00409774229 | AMINOSYN II 4.25% M/D10W IV | Hospira | 1.25 | WAC |
| 00409774429 | AMINOSYN II 5% IN D25W IV | Hospira | 1.25 | WAC |
| 00409775129 | AMINOSYN II 4.25% IN D10W | Hospira | 1.25 | WAC |
| 00409775229 | AMINOSYN II 4.25% IN D20W | Hospira | 1.25 | WAC |
| 00409775329 | AMINOSYN II4.25%/LYTE/CA/DW | Hospira | 1.25 | WAC |
| 00409775629 | AMINOSYN II 3.5% W/ELEC DEX | Hospira | 1.25 | WAC |
| 00409046805 | NOVAMINE 15% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409103630 | CARBOCAINE 1% VIAL | Hospira | 1.25 | WAC |

| 00409104130 | CARBOCAINE 1.5% VIAL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409108051 | DEXTROSE 5%/WATER VIAL | Hospira | 1.25 | WAC |
| 00409108251 | DEXTROSE 5%/WATER VIAL | Hospira | 1.25 | WAC |
| 00409109732 | CODEINE PH 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409110232 | CODEINE PH 30 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409113002 | SODIUM CHLORIDE 4 MEQ/ML VL | Hospira | 1.25 | WAC |
| 00409113403 | MORPHINE SULFATE 50 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409113405 | MORPHINE SULFATE 50 MG/ML VL | Hospira | 1.25 | WAC |
| 00409113502 | MORPHINE SULFATE 25 MG/ML VL | Hospira | 1.25 | WAC |
| 00409114102 | SODIUM CHLORIDE 4 MEQ/ML VL | Hospira | 1.25 | WAC |
| 00409114401 | VERAPAMIL 2.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409114402 | VERAPAMIL 2.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409115112 | HEPARIN LOCK 10 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409115170 | HEPARIN LOCK 10 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409347023 | TOBRAMYCIN 80 MG/0.9% NACL | Hospira | 1.25 | WAC |
| 00409348616 | SODIUM BICARBONATE 7.5% SYRING | Hospira | 1.25 | WAC |
| 00409349516 | SODIUM BICARBONATE 8.4% SYRING | Hospira | 1.25 | WAC |
| 00409357701 | TOBRAMYCIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409357801 | TOBRAMYCIN 40 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409359002 | TOBRAMYCIN 40 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409361301 | BUPIVACAINE/DEXTR 0.75% AMP | Hospira | 1.25 | WAC |
| 00409372432 | DOBUTAMINE 1 GM/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409379301 | KETOROLAC 15 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409379501 | KETOROLAC 30 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409379601 | KETOROLAC 30 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409381412 | MORPHINE 0.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409381512 | MORPHINE 1 MG/ML VIAL P/F | Hospira | 1.25 | WAC |
| 00409775729 | AMINOSYN II 4.25% W/ELEC DW | Hospira | 1.25 | WAC |
| 00409776003 | HEPARIN 20,000 UNIT/D5W 500 ML | Hospira | 1.25 | WAC |
| 00409776103 | HEPARIN 25,000 UNIT/D5W 500 ML | Hospira | 1.25 | WAC |
| 00409779323 | HEPARIN 10,000 UNIT/D5W 100 ML | Hospira | 1.25 | WAC |
| 00409779362 | HEPARIN 25,000 UNIT/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409779462 | HEPARIN 12,500 UNIT/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409780822 | DOPAMINE 200 MG/D5W 250 MLRN | Hospira | 1.25 | WAC |
| 00409780824 | DOPAMINE 400 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00409780922 | DOPAMINE 400 MG/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409780924 | DOPAMINE 800 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00409781022 | DOPAMINE 800 MG/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409781124 | METRONIDAZOLE 500 MG/100 ML | Hospira | 1.25 | WAC |
| 00409781137 | METRONIDAZOLE 500 MG/100 ML | Hospira | 1.25 | WAC |
| 00409782808 | RINGER'S LACTATED IRRIG SOL | Hospira | 1.25 | WAC |
| 00409787913 | GENTAMICIN 60 MG/NS 50 ML PB | Hospira | 1.25 | WAC |
| 00409788113 | GENTAMICIN 70 MG/NS 50 ML PB | Hospira | 1.25 | WAC |
| 00409788313 | GENTAMICIN 80 MG/NS 50 ML PB | Hospira | 1.25 | WAC |

| 00409788423 | GENTAMICIN 80 MG/NS 100 ML PB | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409115178 | HEPARIN LOCK 10 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409115212 | HEPARIN LOCK 100 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409115270 | HEPARIN LOCK 100 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409115278 | HEPARIN LOCK 100 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409115801 | BUPIVACAINE 0.25% AMPUL | Hospira | 1.25 | WAC |
| 00409115802 | BUPIVACAINE 0.25% AMPUL | Hospira | 1.25 | WAC |
| 00409115901 | BUPIVACAINE 0.25% VIAL | Hospira | 1.25 | WAC |
| 00409115902 | BUPIVACAINE 0.25% VIAL | Hospira | 1.25 | WAC |
| 00409116001 | BUPIVACAINE 0.25% VIAL | Hospira | 1.25 | WAC |
| 00409116101 | BUPIVACAINE 0.5% AMPUL | Hospira | 1.25 | WAC |
| 00409116201 | BUPIVACAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409116202 | BUPIVACAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409116301 | BUPIVACAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409116401 | BUPIVACAINE 0.75% AMPUL | Hospira | 1.25 | WAC |
| 00409116501 | BUPIVACAINE 0.75% VIAL | Hospira | 1.25 | WAC |
| 00409116502 | BUPIVACAINE 0.75% VIAL | Hospira | 1.25 | WAC |
| 00409117102 | DILTIAZEM 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409386302 | FOSCARNET 24 MG/ML INFUS BTTL | Hospira | 1.25 | WAC |
| 00409386305 | FOSCARNET 24 MG/ML INFUS BTTL | Hospira | 1.25 | WAC |
| 00409390703 | POTASSIUM CL 2 MEQ/ML AMPUL | Hospira | 1.25 | WAC |
| 00409391103 | BALANCED SALT SOLUTION | Hospira | 1.25 | WAC |
| 00409397703 | BACTERIOSTATIC WATER VIAL | Hospira | 1.25 | WAC |
| 00409401101 | VERAPAMIL 2.5 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409402702 | WATER FOR INJECTION AMPUL | Hospira | 1.25 | WAC |
| 00409402903 | WATER FOR INJECTION AMPUL | Hospira | 1.25 | WAC |
| 00409403101 | MANNITOL 25% VIAL | Hospira | 1.25 | WAC |
| 00409404402 | WATER FOR INJECTION AMPUL | Hospira | 1.25 | WAC |
| 00409405001 | CLINDAMYCIN PH 150 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409405101 | CLINDAMYCIN PH 150 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409405201 | CLINDAMYCIN PH 150 MG/ML VL | Hospira | 1.25 | WAC |
| 00409405303 | CLINDAMYCIN 150 MG/ML ADDVAN | Hospira | 1.25 | WAC |
| 00409405403 | CLINDAMYCIN 150 MG/ML ADDVAN | Hospira | 1.25 | WAC |
| 00409405503 | CLINDAMYCIN 150 MG/ML ADDVAN | Hospira | 1.25 | WAC |
| 00409405601 | LIDOCAINE HCL 1.5% AMPUL | Hospira | 1.25 | WAC |
| 00409405712 | MORPHINE 0.5 MG/ML AMPUL P/F | Hospira | 1.25 | WAC |
| 00409788623 | GENTAMICIN 90 MG/NS 100 ML PB | Hospira | 1.25 | WAC |
| 00409788923 | GENTAMICIN 100 MG/NS 100 ML | Hospira | 1.25 | WAC |
| 00409790103 | KCL 10 MEQ IN D5W/NACL 0.225% | Hospira | 1.25 | WAC |
| 00409790109 | KCL 20 MEQ IN D5W/NACL 0.225% | Hospira | 1.25 | WAC |
| 00409790203 | KCL 10 MEQ IN D5W/NACL 0.45% | Hospira | 1.25 | WAC |
| 00409790209 | D5-1/2NS/KCL 20 MEQ/L IV SOL | Hospira | 1.25 | WAC |
| 00409790309 | D5-1/2NS/KCL 30 MEQ/L IV SOL | Hospira | 1.25 | WAC |
| 00409790409 | D5-1/2NS/KCL 40 MEQ/L IV SOL | Hospira | 1.25 | WAC |

| 00409790509 | D5W/KCL 20 MEQ/L IV SOLUTION | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409790609 | D5W/KCL 40 MEQ/L IV SOLUTION | Hospira | 1.25 | WAC |
| 00409791819 | DEXTROSE 70%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792202 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792203 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792209 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792230 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409792248 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409792253 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409792261 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409117630 | DEMEROL 25 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409117830 | DEMEROL 50 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409117930 | DEMEROL 75 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409118069 | DEMEROL 100 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409118130 | DEMEROL 50 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409118701 | DROPERIDOL 2.5 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409120120 | DEMEROL 100 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409120301 | DEMEROL 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409120703 | GENTAMICIN 40 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409120901 | LIDOCAINE 1.5%/EPI 1:200,000 | Hospira | 1.25 | WAC |
| 00409121201 | NALOXONE 0.4 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409121501 | NALOXONE 0.4 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409121901 | NALOXONE 0.4 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409125301 | DEMEROL 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409125401 | DEMEROL 75 MG/1.5 ML AMPUL | Hospira | 1.25 | WAC |
| 00409125502 | DEMEROL 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409125601 | DEMEROL 100 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409125830 | MORPHINE 4 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409405812 | MORPHINE 1 MG/ML AMPUL P/F | Hospira | 1.25 | WAC |
| 00409408902 | DEXTROSE 10% AMPUL | Hospira | 1.25 | WAC |
| 00409409001 | ZINC CHLORIDE 1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409409101 | MANGANESE 0.1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409409201 | COPPER CHLORIDE 0.4 MG/ML VL | Hospira | 1.25 | WAC |
| 00409409301 | CHROMIUM 4 MCG/ML VIAL | Hospira | 1.25 | WAC |
| 00409414202 | DOPAMINE/D5W 400 MG/250 ML | Hospira | 1.25 | WAC |
| 00409415905 | AMINOSYN 3.5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409416003 | AMINOSYN II 7% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409416203 | AMINOSYN II 8.5% ELECTROLYT | Hospira | 1.25 | WAC |
| 00409416205 | AMINOSYN II 8.5% IV SOLN. | Hospira | 1.25 | WAC |
| 00409416403 | AMINOSYN II 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409416405 | AMINOSYN II 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409416703 | AMINOSYN-HF 8% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409416901 | CHLOROPROCAINE 2% VIAL | Hospira | 1.25 | WAC |
| 00409417001 | CHLOROPROCAINE 3% VIAL | Hospira | 1.25 | WAC |

| 00409417103 | AMINOSYN II 8.5% ELECTROLYT | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409417803 | AMINOSYN-PF 7% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409792313 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409792320 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409792323 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792336 | DEXTROSE 5%-WATER IV SOLUTION | Hospira | 1.25 | WAC |
| 00409792337 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409792402 | DEXTROSE 5%-1/4NS IV SOLN | Hospira | 1.25 | WAC |
| 00409792403 | DEXTROSE 5%-1/4NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792409 | DEXTROSE 5%-1/4NS IV SOLN | Hospira | 1.25 | WAC |
| 00409792502 | DEXTROSE 5%-1/3NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792503 | DEXTROSE 5%-1/3NS IV SOLN | Hospira | 1.25 | WAC |
| 00409792509 | DEXTROSE 5%-1/3NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792602 | DEXTROSE 5%-1/2NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792603 | DEXTROSE 5%-1/2NS IV SOLN | Hospira | 1.25 | WAC |
| 00409792609 | DEXTROSE 5%-1/2NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792630 | DEXTROSE 5%-1/2NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792648 | DEXTROSE 5%-1/2NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409792903 | DEXTROSE 5%-LR IV SOLUTION | Hospira | 1.25 | WAC |
| 00409792909 | DEXTROSE 5%-LR IV SOLUTION | Hospira | 1.25 | WAC |
| 00409126069 | MORPHINE 8 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409126130 | MORPHINE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409126431 | MORPHINE 15 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409127332 | DIAZEPAM 5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409127532 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409127632 | FENTANYL 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409128031 | HEPARIN LOCK FLUSH 10 UNITS/ML | Hospira | 1.25 | WAC |
| 00409128032 | HEPARIN LOCK FLUSH 10 UNITS/ML | Hospira | 1.25 | WAC |
| 00409128033 | HEPARIN LOCK FLUSH 10 UNITS/ML | Hospira | 1.25 | WAC |
| 00409128035 | HEPARIN LOCK FLUSH 10 UNITS/ML | Hospira | 1.25 | WAC |
| 00409128131 | HEPARIN LOCK FLUSH 100 UNITS/M | Hospira | 1.25 | WAC |
| 00409128132 | HEPARIN LOCK FLUSH 100 UNITS/M | Hospira | 1.25 | WAC |
| 00409128133 | HEPARIN LOCK FLUSH 100 UNITS/M | Hospira | 1.25 | WAC |
| 00409128135 | HEPARIN LOCK FLUSH 100 UNITS/M | Hospira | 1.25 | WAC |
| 00409128331 | SYRINGE | Hospira | 1.25 | WAC |
| 00409130431 | HYDROMORPHONE 4 MG/ML SYRIN | Hospira | 1.25 | WAC |
| 00409131230 | HYDROMORPHONE 2 MG/ML SYRIN | Hospira | 1.25 | WAC |
| 00409418103 | AMINOSYN 5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409418403 | AMINOSYN 7% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409418703 | AMINOSYN 8.5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409419103 | AMINOSYN 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409419105 | AMINOSYN 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409419205 | AMINOSYN 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409419605 | AMINOSYN M 3.5% IV SOLUTION | Hospira | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00409419701 | CLINDAMYCIN PH 150 MG/ML VL | Hospira | 1.25 | WAC |
| 00409420003 | AMINOSYN 7%-ELECTROLYTE SOL | Hospira | 1.25 | WAC |
| 00409420101 | POTASSIUM PH 3MM/ML IV SOLN | Hospira | 1.25 | WAC |
| 00409420303 | AMINOSYN 8.5% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409421902 | SODIUM CL 2.5 MEQ/ML ADD SOL | Hospira | 1.25 | WAC |
| 00409426501 | DOPAMINE 80 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409427001 | LIDOCAINE HCL 1% VIAL | Hospira | 1.25 | WAC |
| 00409427201 | BUPIVACAINE 0.25% AMPUL | Hospira | 1.25 | WAC |
| 00409427301 | BUPIVACAINE 0.5% AMPUL | Hospira | 1.25 | WAC |
| 00409427401 | BUPIVACAINE 0.75% AMPUL | Hospira | 1.25 | WAC |
| 00409427501 | LIDOCAINE HCL 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409131632 | HEPARIN NA 5,000 UNITS/0.5 ML | Hospira | 1.25 | WAC |
| 00409131666 | HEPARIN NA 5,000 UNITS/0.5 ML | Hospira | 1.25 | WAC |
| 00409131701 | PHENYTOIN 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409131702 | PHENYTOIN 50 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409132305 | LIDOCAINE HCL 2% SYRINGE | Hospira | 1.25 | WAC |
| 00409140231 | HEPARIN NA 5,000 UNIT/ML SYRIN | Hospira | 1.25 | WAC |
| 00409141001 | ISUPREL 0.2 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409141005 | ISUPREL 0.2 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409141204 | BUMETANIDE 0.25 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409141210 | BUMETANIDE 0.25 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409144304 | LEVOPHED 1 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409146301 | NALBUPHINE 10 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409146401 | NALBUPHINE 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409146501 | NALBUPHINE 20 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409146701 | NALBUPHINE 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409148202 | NTG 0.2 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409148302 | NTG 0.1 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409148303 | NTG 0.1 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409427601 | LIDOCAINE HCL 1% VIAL | Hospira | 1.25 | WAC |
| 00409427602 | LIDOCAINE HCL 1% VIAL | Hospira | 1.25 | WAC |
| 00409427701 | LIDOCAINE HCL 2% VIAL | Hospira | 1.25 | WAC |
| 00409427702 | LIDOCAINE HCL 2% VIAL | Hospira | 1.25 | WAC |
| 00409427801 | LIDOCAINE HCL 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409427902 | LIDOCAINE HCL 1% VIAL | Hospira | 1.25 | WAC |
| 00409428201 | LIDOCAINE HCL 2% AMPUL | Hospira | 1.25 | WAC |
| 00409428202 | LIDOCAINE HCL 2% AMPUL | Hospira | 1.25 | WAC |
| 00409428301 | LIDOCAINE HCL 4% AMPUL | Hospira | 1.25 | WAC |
| 00409433201 | VANCOMYCIN 500 MG VIAL | Hospira | 1.25 | WAC |
| 00409434673 | AMINOCAPROIC ACID 250 MG/ML | Hospira | 1.25 | WAC |
| 00409435003 | DILTIAZEM HCL 100 MG VIAL | Hospira | 1.25 | WAC |
| 00409459210 | TRACE ELEMENTS ADD VIAL | Hospira | 1.25 | WAC |
| 00409459250 | TRACE ELEMENTS ADDITIVE VIAL | Hospira | 1.25 | WAC |
| 00409464601 | PANCURONIUM 1 MG/ML VIAL | Hospira | 1.25 | WAC |

| 00409468423 | FLUCONAZOLE-DEXT 200 MG/100 ML | Hospira | 1.25 | WAC |
| 00409468802 | FLUCONAZOLE-NS 400 MG/200 ML | Hospira | 1.25 | WAC |
| 00409468823 | FLUCONAZOLE-NS 200 MG/100 ML | Hospira | 1.25 | WAC |
| 00409148402 | NTG 0.4 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409148403 | NTG 0.4 MG/ML IN D5W | Hospira | 1.25 | WAC |
| 00409150005 | ALCOHOL 5%/DEXTROSE 5% | Hospira | 1.25 | WAC |
| 00409150503 | DEXTRAN 70 6%/NS IV SOLN. | Hospira | 1.25 | WAC |
| 00409150805 | DEXTROSE 2.5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409151302 | POTASSIUM CL 2 MEQ/ML IV SOL | Hospira | 1.25 | WAC |
| 00409152201 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409152202 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409152203 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409152301 | DEXTROSE 5%/WATER IV SOLUTION | Hospira | 1.25 | WAC |
| 00409152311 | DEXTROSE 5%/WATER IV SOLUTION | Hospira | 1.25 | WAC |
| 00409153405 | DEXTROSE 10%-NS IV SOLUTION | Hospira | 1.25 | WAC |
| 00409153503 | DEXTROSE 20%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409153931 | LORAZEPAM 4 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409155554 | HEXTEND 6%/LACT ELEC BAG | Hospira | 1.25 | WAC |
| 00409155910 | MARCAINE 0.25% VIAL | Hospira | 1.25 | WAC |
| 00409155930 | MARCAINE 0.25% VIAL | Hospira | 1.25 | WAC |
| 00409156010 | MARCAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409469801 | PRE-ATTACHED LTA KIT | Hospira | 1.25 | WAC |
| 00409469924 | PROPOFOL 1% EMULSION VIAL | Hospira | 1.25 | WAC |
| 00409469930 | PROPOFOL 1% EMULSION VIAL | Hospira | 1.25 | WAC |
| 00409469933 | PROPOFOL 1% EMULSION VIAL | Hospira | 1.25 | WAC |
| 00409471201 | LIDOCAINE 5% IN D7.5W AMPUL | Hospira | 1.25 | WAC |
| 00409471302 | LIDOCAINE HCL 1% AMPUL | Hospira | 1.25 | WAC |
| 00409471332 | LIDOCAINE HCL 1% AMPUL | Hospira | 1.25 | WAC |
| 00409476586 | CIPROFLOXACIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409477601 | LIDOCAINE HCL 1.5% AMPUL | Hospira | 1.25 | WAC |
| 00409477886 | CIPROFLOXACIN 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409485605 | A-HYDROCORT 100 MG VIAL | Hospira | 1.25 | WAC |
| 00409486202 | DEXTROSE 10%-1/4NS IV SOLN | Hospira | 1.25 | WAC |
| 00409486203 | DEXTROSE 10%-1/4NS IV SOLN | Hospira | 1.25 | WAC |
| 00409488710 | WATER FOR INJECTION FLIPTOP | Hospira | 1.25 | WAC |
| 00409488720 | WATER FOR INJECTION FLIPTOP | Hospira | 1.25 | WAC |
| 00409156029 | MARCAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409158210 | MARCAINE 0.75% VIAL | Hospira | 1.25 | WAC |
| 00409158229 | MARCAINE 0.75% VIAL | Hospira | 1.25 | WAC |
| 00409158301 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409158302 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409158411 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409158603 | SODIUM CHLORIDE 5% IV SOLN | Hospira | 1.25 | WAC |
| 00409158750 | MARCAINE 0.25% VIAL | Hospira | 1.25 | WAC |

| 00409159002 | STERILE WATER FOR INJECTION | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409159005 | STERILE WATER FOR INJECTION | Hospira | 1.25 | WAC |
| 00409159304 | THAM IV SOLUTION | Hospira | 1.25 | WAC |
| 00409159403 | SODIUM BICARBONATE 5% INJ | Hospira | 1.25 | WAC |
| 00409161050 | MARCAINE 0.5% VIAL | Hospira | 1.25 | WAC |
| 00409162301 | BUTORPHANOL 1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409162601 | BUTORPHANOL 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409162602 | BUTORPHANOL 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409488750 | WATER FOR INJECTION FLIPTOP | Hospira | 1.25 | WAC |
| 00409488799 | WATER FOR INJECTION FLIPTOP | Hospira | 1.25 | WAC |
| 00409488810 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409488812 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409488820 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409488850 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409490034 | SODIUM BICARB 8.4% ABBOJECT | Hospira | 1.25 | WAC |
| 00409490118 | EPINEPHRINE 0.1 MG/ML SYRN | Hospira | 1.25 | WAC |
| 00409490234 | DEXTROSE 50%/WATER ABBOJECT | Hospira | 1.25 | WAC |
| 00409490334 | LIDOCAINE HCL 2% ABBOJECT | Hospira | 1.25 | WAC |
| 00409490434 | LIDOCAINE HCL 1% ABBOJECT | Hospira | 1.25 | WAC |
| 00409491034 | ATROPINE 0.1 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00409491134 | ATROPINE 0.1 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00409491634 | SODIUM BICARB 7.5% ABBOJECT | Hospira | 1.25 | WAC |
| 00409492134 | EPINEPHRINE 0.1 MG/ML ABBJCT | Hospira | 1.25 | WAC |
| 00409492834 | CALCIUM CHLORIDE 10% ABBJCT | Hospira | 1.25 | WAC |
| 00409508216 | TAZICEF 1 GM VIAL | Hospira | 1.25 | WAC |
| 00409508411 | TAZICEF 2 GM VIAL | Hospira | 1.25 | WAC |
| 00409163010 | ATROPINE 0.1 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409163110 | CALCIUM CHLORIDE 10% SYRNG | Hospira | 1.25 | WAC |
| 00409163201 | VECURONIUM 10 MG VIAL | Hospira | 1.25 | WAC |
| 00409163802 | PRECEDEX 200 MCG/2 ML VIAL | Hospira | 1.25 | WAC |
| 00409163910 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409174610 | MARCAINE W/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00409174630 | MARCAINE W/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00409174910 | MARCAINE W/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409174929 | MARCAINE W/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409175250 | MARCAINE W/EPI 0.25%/0.0005 VL | Hospira | 1.25 | WAC |
| 00409175550 | MARCAINE W/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409176102 | MARCAINE SPINAL AMPUL | Hospira | 1.25 | WAC |
| 00409176230 | MORPHINE 2 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409177510 | DEXTROSE 25%/WATER SYRINGE | Hospira | 1.25 | WAC |
| 00409177835 | METOPROLOL 1 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409508611 | TAZICEF 6 GM/100 ML VIAL | Hospira | 1.25 | WAC |
| 00409509216 | TAZICEF 1 GM ADD-VANTAGE | Hospira | 1.25 | WAC |
| 00409509311 | TAZICEF 2 GM ADD-VANTAGE | Hospira | 1.25 | WAC |

| 00409553434 | SODIUM BICARB 4.2% ABBJCT | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409568401 | A-METHAPRED 40 MG UNIVIAL | Hospira | 1.25 | WAC |
| 00409568502 | A-METHAPRED 125 MG UNIVIAL | Hospira | 1.25 | WAC |
| 00409577901 | TPN ELECTROLYTES VIAL | Hospira | 1.25 | WAC |
| 00409582001 | DOPAMINE 40 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409592101 | AMINOPHYLLINE 250 MG/10 ML VL | Hospira | 1.25 | WAC |
| 00409592201 | AMINOPHYLLINE 500 MG/20 ML VL | Hospira | 1.25 | WAC |
| 00409604301 | AMMONIUM CHLORIDE 5 MEQ/ML | Hospira | 1.25 | WAC |
| 00409606202 | MORPHINE 1 MG/ML/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409606211 | MORPHINE 1 MG/ML/D5W 100 ML | Hospira | 1.25 | WAC |
| 00409610202 | FUROSEMIDE 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409610204 | FUROSEMIDE 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409178269 | NALOXONE 0.4 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409180001 | NEO-SYNEPHRINE 10 MG/ML AMP | Hospira | 1.25 | WAC |
| 00409180802 | NOVOCAIN 1% AMPUL | Hospira | 1.25 | WAC |
| 00409181002 | NOVOCAIN 10% AMPUL | Hospira | 1.25 | WAC |
| 00409184432 | PHENYTOIN 50 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409184602 | PONTOCAINE 1% AMPUL | Hospira | 1.25 | WAC |
| 00409184906 | PONTOCAINE 20 MG AMPUL | Hospira | 1.25 | WAC |
| 00409186601 | PONTOCAINE 2% SOLUTION | Hospira | 1.25 | WAC |
| 00409186602 | PONTOCAINE 2% SOLUTION | Hospira | 1.25 | WAC |
| 00409190201 | PROCAINAMIDE 100 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409190301 | PROCAINAMIDE 500 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409191832 | SODIUM CHLORIDE 0.9% SYRNGE | Hospira | 1.25 | WAC |
| 00409191833 | SODIUM CHLORIDE 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 00409191835 | SODIUM CHLORIDE 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 00409192010 | TALWIN 30 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409194101 | TALWIN 30 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409195232 | TRIMETHOBENZAMIDE 100 MG/ML | Hospira | 1.25 | WAC |
| 00409195501 | AMIKACIN 50 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409195601 | AMIKACIN 250 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409610210 | FUROSEMIDE 10 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409613803 | SODIUM CHLORIDE 0.9% IRRIG. | Hospira | 1.25 | WAC |
| 00409613822 | SODIUM CHLORIDE 0.9% IRRIG | Hospira | 1.25 | WAC |
| 00409613903 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |
| 00409613922 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |
| 00409614009 | RINGERS IRRIGATION | Hospira | 1.25 | WAC |
| 00409614103 | PHYSIOSOL IRRIGATION SOL | Hospira | 1.25 | WAC |
| 00409614109 | PHYSIOSOL IRRIGATION SOLN | Hospira | 1.25 | WAC |
| 00409614122 | PHYSIOSOL IRRIGATION SOLN | Hospira | 1.25 | WAC |
| 00409614309 | ACETIC ACID 0.25% IRRIG. | Hospira | 1.25 | WAC |
| 00409614322 | ACETIC ACID 0.25% IRRIG SOLN | Hospira | 1.25 | WAC |
| 00409617714 | MORPHINE SULFATE 25 MG/ML VL | Hospira | 1.25 | WAC |
| 00409617914 | MORPHINE SULFATE 25 MG/ML VL | Hospira | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00409643102 | PENTOTHAL 1 GM KIT | Hospira | 1.25 | WAC |
| 00409643501 | PENTOTHAL 1 GM W/DILUENT | Hospira | 1.25 | WAC |
| 00409647644 | ERYTHROCIN 500 MG ADDVNT VL | Hospira | 1.25 | WAC |
| 00409648201 | ERYTHROCIN 500 MG VIAL | Hospira | 1.25 | WAC |
| 00409650901 | VANCOMYCIN 5 GM VIAL | Hospira | 1.25 | WAC |
| 00409650949 | VANCOMYCIN 5 GM VIAL | Hospira | 1.25 | WAC |
| 00409195701 | AMIKACIN 250 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409196604 | BACTERIOSTATIC SALINE VIAL | Hospira | 1.25 | WAC |
| 00409196605 | BACTERIOSTATIC SALINE VIAL | Hospira | 1.25 | WAC |
| 00409196607 | BACTERIOSTATIC SALINE VIAL | Hospira | 1.25 | WAC |
| 00409196612 | BACTERIOSTATIC SALINE VIAL | Hospira | 1.25 | WAC |
| 00409196614 | BACTERIOSTATIC SALINE VIAL | Hospira | 1.25 | WAC |
| 00409196703 | CITRATE PHOS DEXTROSE SOLN | Hospira | 1.25 | WAC |
| 00409198501 | LORAZEPAM 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409198510 | LORAZEPAM 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409198530 | LORAZEPAM 2 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409201232 | BUPRENORPHINE 0.3 MG/ML SYRN | Hospira | 1.25 | WAC |
| 00409202520 | DOBUTAMINE 12.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409202554 | DOBUTAMINE 12.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409204302 | DYPRIDAMOLE 5 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409205105 | KETAMINE 100 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409205310 | KETAMINE 50 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409206605 | LIDOCAINE HCL 2% VIAL | Hospira | 1.25 | WAC |
| 00409210202 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409653301 | VANCOMYCIN 1 GM VIAL | Hospira | 1.25 | WAC |
| 00409653401 | VANCOMYCIN 500 MG A/V VIAL | Hospira | 1.25 | WAC |
| 00409653501 | VANCOMYCIN 1 GM ADD-VAN VIAL | Hospira | 1.25 | WAC |
| 00409653549 | VANCOMYCIN 1 GM ADD-VAN VIAL | Hospira | 1.25 | WAC |
| 00409660902 | NEUT 4% VIAL | Hospira | 1.25 | WAC |
| 00409662502 | SODIUM BICARB 8.4% VIAL | Hospira | 1.25 | WAC |
| 00409662902 | QUELICIN 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409663501 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409663601 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409663734 | SODIUM BICARB 8.4% ABBOJECT | Hospira | 1.25 | WAC |
| 00409664802 | DEXTROSE 50%/WATER VIAL | Hospira | 1.25 | WAC |
| 00409665106 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409665305 | POTASSIUM CL 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409665773 | SODIUM CL 2.5 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409666075 | SODIUM CL 2.5 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409210205 | SODIUM CHLORIDE 0.9% VIAL | Hospira | 1.25 | WAC |
| 00409212202 | ENALAPRILAT 1.25 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409216802 | MAGNESIUM SULFATE 50% VIAL | Hospira | 1.25 | WAC |
| 00409216803 | MAGNESIUM SULFATE 50% VIAL | Hospira | 1.25 | WAC |
| 00409216931 | DIGOXIN 0.25 MG/ML SYRINGE | Hospira | 1.25 | WAC |

| 00409217201 | AMP | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409217205 | AMP | Hospira | 1.25 | WAC |
| 00409217332 | METOCLOPRAMIDE 5 MG/ML SYR | Hospira | 1.25 | WAC |
| 00409226501 | DESMOPRESSIN AC 4 MCG/ML AMP | Hospira | 1.25 | WAC |
| 00409226602 | ALFENTANIL 500 MCG/ML AMP | Hospira | 1.25 | WAC |
| 00409226605 | ALFENTANIL 500 MCG/ML AMP | Hospira | 1.25 | WAC |
| 00409226651 | ALFENTANIL 500 MCG/ML AMP | Hospira | 1.25 | WAC |
| 00409226720 | LABETALOL HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409226754 | LABETALOL HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409228505 | METOPROLOL 1 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409666402 | SODIUM LACTATE 5 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409669501 | AMIDATE 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409669502 | AMIDATE 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409672723 | MAG SULFATE 1%/D5W IV SOLN | Hospira | 1.25 | WAC |
| 00409672903 | MAGNESIUM SULF 4% IV SOLN | Hospira | 1.25 | WAC |
| 00409672909 | MAGNESIUM SULF 4% IV SOLN | Hospira | 1.25 | WAC |
| 00409672923 | MAGNESIUM SULF 4% IV SOLN | Hospira | 1.25 | WAC |
| 00409673013 | MAGNESIUM SULF 8% IV SOLN | Hospira | 1.25 | WAC |
| 00409677802 | LORAZEPAM 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409677862 | LORAZEPAM 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409677902 | LORAZEPAM 4 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409678002 | LORAZEPAM 2 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409678102 | LORAZEPAM 4 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409689203 | LIPOSYN III 30% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409697010 | QUELICIN 100 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409701205 | PHYSIOSOL IRRIGATION SOLN | Hospira | 1.25 | WAC |
| 00409707426 | POTASSIUM CL 10 MEQ/100 ML SOL | Hospira | 1.25 | WAC |
| 00409707514 | POTASSIUM CL 10 MEQ/50 ML SOL | Hospira | 1.25 | WAC |
| 00409707526 | POTASSIUM CL 20 MEQ/100 ML SOL | Hospira | 1.25 | WAC |
| 00407141233 | OMNIPAQUE 240 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141234 | OMNIPAQUE 240 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141235 | OMNIPAQUE 240 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00409228731 | KETOROLAC 30 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409228761 | KETOROLAC 30 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409228831 | KETOROLAC 15 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409229031 | DIPHENHYDRAMINE 50 MG/ML SYN | Hospira | 1.25 | WAC |
| 00409230401 | CORLOPAM 10 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409230402 | CORLOPAM 10 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409230502 | MIDAZOLAM HCL 1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409230505 | MIDAZOLAM HCL 1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409230662 | MIDAZOLAM HCL 1 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409230760 | MIDAZOLAM HCL 5 MG/ML SYRING | Hospira | 1.25 | WAC |
| 00409230801 | MIDAZOLAM HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409230802 | MIDAZOLAM HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |

| 00409230849 | MIDAZOLAM HCL 5 MG/ML VIAL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409707626 | POTASSIUM CL 30 MEQ/100 ML SOL | Hospira | 1.25 | WAC |
| 00409707714 | POTASSIUM CL 20 MEQ/50 ML SOL | Hospira | 1.25 | WAC |
| 00409707726 | POTASSIUM CL 40 MEQ/100 ML SOL | Hospira | 1.25 | WAC |
| 00409710002 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409710066 | DEXTROSE 5%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409710067 | DEXTROSE 5%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409710102 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409710166 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409710167 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409710709 | KCL 20 MEQ IN D5W/NACL 0.9% | Hospira | 1.25 | WAC |
| 00409710909 | KCL 40 MEQ IN D5W/NACL 0.9% | Hospira | 1.25 | WAC |
| 00409711109 | KCL 20 MEQ IN D5W & LACT RNG | Hospira | 1.25 | WAC |
| 00409711309 | KCL 40 MEQ IN D5W & LACT RNG | Hospira | 1.25 | WAC |
| 00409711509 | KCL 20 MEQ/NS 1,000 ML IV SOLN | Hospira | 1.25 | WAC |
| 00409711609 | KCL 40 MEQ/NS 1,000 ML IV | Hospira | 1.25 | WAC |
| 00409711807 | STERILE WATER FOR INJECTION | Hospira | 1.25 | WAC |
| 00409711907 | DEXTROSE 50%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409712007 | DEXTROSE 70%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409231231 | PROMETHAZINE 25 MG/ML SYRING | Hospira | 1.25 | WAC |
| 00409233610 | DEFEROXAMINE 500 MG VIAL | Hospira | 1.25 | WAC |
| 00409233725 | DEFEROXAMINE 2 GRAM VIAL | Hospira | 1.25 | WAC |
| 00409233934 | LABETALOL HCL 5 MG/ML CRPJ | Hospira | 1.25 | WAC |
| 00409234331 | LUMINAL 60 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409234401 | DOBUTAMINE 12.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409234402 | DOBUTAMINE 12.5 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409234632 | DOBUTAMINE 250 MG/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409234634 | DOBUTAMINE 500 MG/D5W 500 ML | Hospira | 1.25 | WAC |
| 00409234732 | DOBUTAMINE 500 MG/D5W 250 ML | Hospira | 1.25 | WAC |
| 00409234931 | LUMINAL 130 MG/ML CARPUJECT | Hospira | 1.25 | WAC |
| 00409254001 | AMP | Hospira | 1.25 | WAC |
| 00409255201 | AMP | Hospira | 1.25 | WAC |
| 00409258102 | HEPARIN NA 2,000 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409258402 | HEPARIN NA 2,500 UNITS/ML VIAL | Hospira | 1.25 | WAC |
| 00409258705 | MIDAZOLAM HCL 1 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409712107 | AMINOSYN II 10% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409712207 | AMINOSYN II 15% IV SOLUTION | Hospira | 1.25 | WAC |
| 00409713202 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409713266 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409713267 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409713809 | SODIUM CHLORIDE 0.9% IRRIGAT | Hospira | 1.25 | WAC |
| 00409713836 | SODIUM CHLORIDE 0.9% IRRIG. | Hospira | 1.25 | WAC |
| 00409713909 | STERILE WATER, IRRIGATION | Hospira | 1.25 | WAC |
| 00409713936 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |

| 00409724101 | EPINEPHRINE 1 MG/ML AMPUL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409724803 | HETASTARCH 6%/NS 500 ML BAG | Hospira | 1.25 | WAC |
| 00409724849 | HETASTARCH 6%/NS 500 ML BAG | Hospira | 1.25 | WAC |
| 00409729501 | POTASSIUM PH 3MM/ML VIAL | Hospira | 1.25 | WAC |
| 00409729601 | POTASSIUM PH 3MM/ML VIAL | Hospira | 1.25 | WAC |
| 00409729973 | SODIUM ACETATE 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409733201 | CEFTRIAXONE 1 GM VIAL | Hospira | 1.25 | WAC |
| 00409733304 | CEFTRIAXONE 1 GM VIAL | Hospira | 1.25 | WAC |
| 00407141361 | OMNIPAQUE 300 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141362 | OMNIPAQUE 300 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141363 | OMNIPAQUE 300 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141365 | OMNIPAQUE 300 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00407141366 | OMNIPAQUE 300 MG/ML INFU BTL | GE Healthcare | 1 | ABP |
| 00421131701 | NESTABS RX TABLET | Novavax, Inc. | 1.25 | WAC |
| 00421159401 | NESTABS FA TABLET | Novavax, Inc. | 1.25 | WAC |
| 00421200101 | NESTABS CBF TABLET | Novavax, Inc. | 1.25 | WAC |
| 00430002324 | ESTRACE 1 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430002330 | ESTRACE 1 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430002424 | ESTRACE 2 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430011120 | DORYX 75 MG TABLET DR | WC Prof Prods | 1.25 | WAC |
| 00430011224 | DORYX 100 MG TABLET DR | WC Prof Prods | 1.25 | WAC |
| 00430014514 | FEMHRT 0.5 MG/2.5 MCG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430014523 | FEMHRT 0.5 MG/2.5 MCG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430016624 | MANDELAMINE 500 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430016724 | MANDELAMINE 1 GM TABLET | WC Prof Prods | 1.25 | WAC |
| 00430018024 | PYRIDIUM 100 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430018124 | PYRIDIUM 200 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430018215 | PYRIDIUM PLUS TABLET | WC Prof Prods | 1.25 | WAC |
| 00430018224 | PYRIDIUM PLUS TABLET | WC Prof Prods | 1.25 | WAC |
| 00430022640 | NATAFORT TABLET | WC Prof Prods | 1.25 | WAC |
| 00430022723 | NATACHEW TABLET CHEW | WC Prof Prods | 1.25 | WAC |
| 00430038924 | FEMTRACE 0.45 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430039024 | FEMTRACE 0.9 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430039124 | FEMTRACE 1.8 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430043514 | SARAFEM 10 MG PULVULE | WC Prof Prods | 1.25 | WAC |
| 00430043614 | SARAFEM 20 MG PULVULE | WC Prof Prods | 1.25 | WAC |
| 00430053014 | LOESTRIN 24 FE TABLET | WC Prof Prods | 1.25 | WAC |
| 00430054414 | FEMHRT 1/5 TABLET | WC Prof Prods | 1.25 | WAC |
| 00430054423 | FEMHRT 1/5 TABLET | WC Prof Prods | 1.25 | WAC |
| 00430057014 | ESTROSTEP FE-28 TABLET | WC Prof Prods | 1.25 | WAC |
| 00430058014 | OVCON-35 28 TABLET | WC Prof Prods | 1.25 | WAC |
| 00430058114 | OVCON-35 28 CHEWABLE TABLET | WC Prof Prods | 1.25 | WAC |
| 00430058311 | OVCON-35 21 TABLET | WC Prof Prods | 1.25 | WAC |
| 00430058514 | OVCON-50 28 TABLET | WC Prof Prods | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00430069624 | ERYC 250 MG CAPSULE EC | WC Prof Prods | 1.25 | WAC |
| 00430072024 | ESTRACE 0.5 MG TABLET | WC Prof Prods | 1.25 | WAC |
| 00430278215 | DURICEF 250 MG/5 ML ORAL SUSP | WC Prof Prods | 1.25 | WAC |
| 00430278217 | DURICEF 250 MG/5 ML ORAL SUSP | WC Prof Prods | 1.25 | WAC |
| 00430278316 | DURICEF 500 MG/5 ML ORAL SUSP | WC Prof Prods | 1.25 | WAC |
| 00430278317 | DURICEF 500 MG/5 ML ORAL SUSP | WC Prof Prods | 1.25 | WAC |
| 00430301015 | DOVONEX 0.005% OINTMENT | WC Prof Prods | 1.25 | WAC |
| 00430301017 | DOVONEX 0.005% OINTMENT | WC Prof Prods | 1.25 | WAC |
| 00430302015 | DOVONEX 0.005% CREAM | WC Prof Prods | 1.25 | WAC |
| 00430302017 | DOVONEX 0.005% CREAM | WC Prof Prods | 1.25 | WAC |
| 00430303015 | DOVONEX 0.005% SOLUTION | WC Prof Prods | 1.25 | WAC |
| 00430323015 | TACLONEX OINTMENT | WC Prof Prods | 1.25 | WAC |
| 00430375414 | ESTRACE 0.01% CREAM | WC Prof Prods | 1.25 | WAC |
| 00409793002 | DEXTROSE 10%-WATER IV SOLUTION | Hospira | 1.25 | WAC |
| 00409793003 | DEXTROSE 10%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409793009 | DEXTROSE 10%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409793124 | LIDOCAINE 0.4% IN D5W SOLN | Hospira | 1.25 | WAC |
| 00409793132 | LIDOCAINE 0.4% IN D5W SOLN | Hospira | 1.25 | WAC |
| 00409793309 | DEXTROSE 5%-RINGERS IV SOLN | Hospira | 1.25 | WAC |
| 00409793519 | DEXTROSE 20%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409793619 | DEXTROSE 50%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409793629 | DEXTROSE 50%-WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409793719 | DEXTROSE 40%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409793819 | DEXTROSE 10%/WATER IV SOLN | Hospira | 1.25 | WAC |
| 00409793932 | LIDOCAINE 0.8% IN D5W SOLN | Hospira | 1.25 | WAC |
| 00409794102 | DEXTROSE 5%-NS IV SOLUTION | Hospira | 1.25 | WAC |
| 00409794103 | DEXTROSE 5%-NS IV SOLUTION | Hospira | 1.25 | WAC |
| 00409794109 | DEXTROSE 5%-NS IV SOLUTION | Hospira | 1.25 | WAC |
| 00409795302 | LACTATED RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409795303 | LACTATED RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409795309 | LACTATED RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00430620140 | FEMRING 0.05 MG VAGINAL RING | WC Prof Prods | 1.25 | WAC |
| 00430620240 | FEMRING 0.10 MG VAGINAL RING | WC Prof Prods | 1.25 | WAC |
| 00409795330 | LACTATED RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409795348 | LACTATED RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409796503 | NORMOSOL-M/DEXTROSE 5% | Hospira | 1.25 | WAC |
| 00409796509 | NORMOSOL-M AND DEXTROSE 5% | Hospira | 1.25 | WAC |
| 00409796703 | NORMOSOL-R IV SOLUTION | Hospira | 1.25 | WAC |
| 00409796709 | NORMOSOL-R IV SOLUTION | Hospira | 1.25 | WAC |
| 00409796809 | SOLN | Hospira | 1.25 | WAC |
| 00409796905 | PLEGISOL SOLUTION | Hospira | 1.25 | WAC |
| 00409797205 | SODIUM CHLORIDE 0.9% IRRIG | Hospira | 1.25 | WAC |
| 00409797207 | SODIUM CHLORIDE 0.9% IRRIG | Hospira | 1.25 | WAC |
| 00409797208 | SODIUM CHLORIDE 0.9% IRRIG. | Hospira | 1.25 | WAC |

| 00409797305 | STERILE WATER, IRRIGATION | Hospira | 1.25 | WAC |
| 00409797307 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |
| 00409797308 | STERILE WATER,IRRIGATION | Hospira | 1.25 | WAC |
| 00409797408 | GLYCINE 1.5% IRRIGATION | Hospira | 1.25 | WAC |
| 00409797507 | SODIUM CHLORIDE 0.45% IRRIG | Hospira | 1.25 | WAC |
| 00409798108 | SORBITOL-MANNITOL IRRIG | Hospira | 1.25 | WAC |
| 00409798209 | RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409798224 | RINGERS INJECTION | Hospira | 1.25 | WAC |
| 00409799209 | D5-1/4NS/KCL 40 MEQ/L IV SOL | Hospira | 1.25 | WAC |
| 00409799309 | D5-1/2NS/KCL 10 MEQ-L IV SOL | Hospira | 1.25 | WAC |
| 00409799609 | D5W/KCL 30 MEQ/L IV SOLUTION | Hospira | 1.25 | WAC |
| 00409799709 | D5-1/4NS/KCL 10 MEQ-L IV SOL | Hospira | 1.25 | WAC |
| 00409799803 | KCL 10 MEQ IN D5W/0.3% NACL | Hospira | 1.25 | WAC |
| 00409799809 | D5-1/3NS/KCL 20 MEQ/L IV SOL | Hospira | 1.25 | WAC |
| 00409800415 | DEXTROSE 30%/WATER IV SOLN. | Hospira | 1.25 | WAC |
| 00409806029 | AMIDATE 2 MG/ML ABBOJECT | Hospira | 1.25 | WAC |
| 00409806201 | AMIDATE 2 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409818301 | POTASSIUM ACET 2 MEQ/ML VIAL | Hospira | 1.25 | WAC |
| 00409897510 | CYSTEINE HCL 50 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409904201 | BUPIVACAINE/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00409904202 | BUPIVACAINE/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00409904301 | BUPIVACAINE/EPI 0.25%/0.0005 | Hospira | 1.25 | WAC |
| 00409904501 | BUPIVACAINE/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409904502 | BUPIVACAINE/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409904601 | BUPIVACAINE/EPI 0.5%/0.0005 | Hospira | 1.25 | WAC |
| 00409798302 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798303 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798309 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798330 | SODIUM CHLORIDE 0.9% SOLUTION | Hospira | 1.25 | WAC |
| 00409798348 | SODIUM CHLORIDE 0.9% SOLUTION | Hospira | 1.25 | WAC |
| 00409798353 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798355 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798361 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798413 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798420 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798423 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798436 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798437 | SODIUM CHLORIDE 0.9% SOLN | Hospira | 1.25 | WAC |
| 00409798502 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409798503 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409798509 | SODIUM CHLORIDE 0.45% SOLN | Hospira | 1.25 | WAC |
| 00409799009 | STERILE WATER FOR INJECTION | Hospira | 1.25 | WAC |
| 00409799109 | D5-1/4NS/KCL 30 MEQ/L IV SOL | Hospira | 1.25 | WAC |
| 00409909332 | FENTANYL 0.05 MG/ML AMPUL | Hospira | 1.25 | WAC |

| 00409909335 | FENTANYL 0.05 MG/ML AMPUL | Hospira | 1.25 | WAC |
|---|---|---|---|---|
| 00409909336 | FENTANYL 0.05 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409909338 | FENTANYL 0.05 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409909422 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409909425 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409909428 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409909431 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409909461 | FENTANYL 0.05 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409910420 | DOPAMINE 40 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00409913705 | LIDOCAINE HCL 1% SYRINGE | Hospira | 1.25 | WAC |
| 00409915701 | VITAMIN K 1 MG/0.5 ML AMPUL | Hospira | 1.25 | WAC |
| 00409915801 | VITAMIN K 10 MG/ML AMPUL | Hospira | 1.25 | WAC |
| 00409962905 | ATROPINE 0.1 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409963005 | ATROPINE 0.05 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409963104 | FUROSEMIDE 10 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409963305 | VERAPAMIL 2.5 MG/ML SYRINGE | Hospira | 1.25 | WAC |
| 00409978601 | LIPOSYN II 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409978603 | LIPOSYN II 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409978901 | LIPOSYN II 20% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409978903 | LIPOSYN II 20% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409979001 | LIPOSYN III 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409979003 | LIPOSYN III 10% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409979101 | LIPOSYN III 20% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00409979103 | LIPOSYN III 20% IV FAT EMUL | Hospira | 1.25 | WAC |
| 00456045701 | ARMOUR THYROID 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045800 | ARMOUR THYROID 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045801 | ARMOUR THYROID 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045863 | ARMOUR THYROID 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045900 | ARMOUR THYROID 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045901 | ARMOUR THYROID 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456045963 | ARMOUR THYROID 60 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046001 | ARMOUR THYROID 90 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046100 | ARMOUR THYROID 120 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046101 | ARMOUR THYROID 120 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046163 | ARMOUR THYROID 120 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046200 | ARMOUR THYROID 180 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046201 | ARMOUR THYROID 180 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046301 | ARMOUR THYROID 240 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456046401 | ARMOUR THYROID 300 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456052101 | FLUMADINE 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456052708 | FLUMADINE 50 MG/5 ML SYRUP | Pharmaceutical | 1.25 | WAC |
| 00456063701 | ISOCHRON 40 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456064416 | ELIXOPHYLLIN 80 MG/15 ML ELIX | Pharmaceutical | 1.25 | WAC |
| 00456064808 | ELIXOPHYLLIN GG 100/100 LIQ | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00456064816 | ELIXOPHYLLIN GG 100/100 LIQ | Pharmaceutical | 1.25 | WAC |
| 00456066104 | KAY CIEL 10% LIQUID | Pharmaceutical | 1.25 | WAC |
| 00456066270 | KAY CIEL 20 MEQ PACKET | Pharmaceutical | 1.25 | WAC |
| 00456066271 | KAY CIEL 20 MEQ PACKET | Pharmaceutical | 1.25 | WAC |
| 00456067099 | AEROBID-M AEROSOL W/ADAPTER | Pharmaceutical | 1.25 | WAC |
| 00456067299 | AEROBID AEROSOL W/ADAPTER | Pharmaceutical | 1.25 | WAC |
| 00456067801 | ESGIC-PLUS TABLET | Pharmaceutical | 1.25 | WAC |
| 00456067802 | ESGIC-PLUS TABLET | Pharmaceutical | 1.25 | WAC |
| 00456067901 | ESGIC PLUS CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456068801 | TESSALON PERLE 100 MG CAP | Pharmaceutical | 1.25 | WAC |
| 00456068802 | TESSALON PERLE 100 MG CAP | Pharmaceutical | 1.25 | WAC |
| 00456069801 | TESSALON 200 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456070701 | CEBOCAP #1 CAPSULE (BLUE) | Pharmaceutical | 1.25 | WAC |
| 00456070801 | CEBOCAP #2 CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456070901 | CEBOCAP #3 CAPSULE (ORANGE) | Pharmaceutical | 1.25 | WAC |
| 00456103916 | PEDAMETH 15 MG/ML LIQUID | Pharmaceutical | 1.25 | WAC |
| 00456105400 | PEDAMETH 200 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456132000 | LEVOTHROID 25 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132001 | LEVOTHROID 25 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132100 | LEVOTHROID 50 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132101 | LEVOTHROID 50 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132200 | LEVOTHROID 75 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132201 | LEVOTHROID 75 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132300 | LEVOTHROID 100 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132301 | LEVOTHROID 100 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132400 | LEVOTHROID 125 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132401 | LEVOTHROID 125 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132500 | LEVOTHROID 150 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132501 | LEVOTHROID 150 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132600 | LEVOTHROID 175 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132601 | LEVOTHROID 175 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132700 | LEVOTHROID 200 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132701 | LEVOTHROID 200 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132800 | LEVOTHROID 300 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132801 | LEVOTHROID 300 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132900 | LEVOTHROID 88 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456132901 | LEVOTHROID 88 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456133000 | LEVOTHROID 112 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456133001 | LEVOTHROID 112 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456133100 | LEVOTHROID 137 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456133101 | LEVOTHROID 137 MCG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456200501 | LEXAPRO 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456201001 | LEXAPRO 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456201063 | LEXAPRO 10 MG TABLET | Pharmaceutical | 1.25 | WAC |

| 00456202001 | LEXAPRO 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 00456202063 | LEXAPRO 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456210108 | LEXAPRO 5 MG/5 ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00456261200 | TIAZAC 120 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261230 | TIAZAC 120 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261263 | TIAZAC 120 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261290 | TIAZAC 120 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261300 | TIAZAC 180 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261330 | TIAZAC 180 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261363 | TIAZAC 180 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261390 | TIAZAC 180 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261400 | TIAZAC 240 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261430 | TIAZAC 240 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261463 | TIAZAC 240 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261490 | TIAZAC 240 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261500 | TIAZAC 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261530 | TIAZAC 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261563 | TIAZAC 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261590 | TIAZAC 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261600 | TIAZAC 360 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261630 | TIAZAC 360 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261663 | TIAZAC 360 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261690 | TIAZAC 360 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261700 | TIAZAC 420 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261730 | TIAZAC 420 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456261790 | TIAZAC 420 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 00456320014 | NAMENDA 5-10 MG TITRATION PK | Pharmaceutical | 1.25 | WAC |
| 00456320212 | NAMENDA 10 MG/5 ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00456320560 | NAMENDA 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456320563 | NAMENDA 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456321060 | NAMENDA 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456321063 | NAMENDA 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456333001 | CAMPRAL 333 MG DR TABLET | Pharmaceutical | 1.25 | WAC |
| 00456333060 | CAMPRAL 333 MG DOSE PAK | Pharmaceutical | 1.25 | WAC |
| 00456333063 | CAMPRAL 333 MG DR TABLET | Pharmaceutical | 1.25 | WAC |
| 00456401001 | CELEXA 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456402001 | CELEXA 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456402063 | CELEXA 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456404001 | CELEXA 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456404063 | CELEXA 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 00456412363 | CERVIDIL 10 MG VAGINAL INSRT | Pharmaceutical | 1.25 | WAC |
| 00456413008 | CELEXA 10 MG/5 ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 00456430008 | MONUROL 3 GM SACHET | Pharmaceutical | 1.25 | WAC |
| 00456430101 | THEOCAP 125 MG CAPSULE | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00456430201 | THEOCAP 200 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456430301 | THEOCAP 300 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00456431001 | THEOCHRON 100 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456432000 | THEOCHRON 200 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456432001 | THEOCHRON 200 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456432002 | THEOCHRON 200 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456433000 | THEOCHRON 300 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456433001 | THEOCHRON 300 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456433002 | THEOCHRON 300 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456434501 | THEOCHRON 450 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 00456460003 | INFASURF 35 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00456460006 | INFASURF 35 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 00456520001 | COMBUNOX TABLET | Pharmaceutical | 1.25 | WAC |
| 00456004001 | THYROLAR-1/4 STRENGTH TAB | Pharmaceutical | 1.25 | WAC |
| 00456004501 | THYROLAR-1/2 STRENGTH TAB | Pharmaceutical | 1.25 | WAC |
| 00456005001 | THYROLAR-1 STRENGTH TABLET | Pharmaceutical | 1.25 | WAC |
| 00456005501 | THYROLAR-2 STRENGTH TABLET | Pharmaceutical | 1.25 | WAC |
| 00456006001 | THYROLAR-3 STRENGTH TABLET | Pharmaceutical | 1.25 | WAC |
| 00469301601 | PROGRAF 5 MG/ML AMPULE | Inc. | 1.25 | WAC |
| 00469305130 | AMBISOME 50 MG VIAL | Inc. | 1.25 | WAC |
| 00469325010 | MYCAMINE 50 MG VIAL | Inc. | 1.25 | WAC |
| 00469060773 | PROGRAF 0.5 MG CAPSULE | Inc. | 1.25 | WAC |
| 00469061711 | PROGRAF 1 MG CAPSULE | Inc. | 1.25 | WAC |
| 00469061773 | PROGRAF 1 MG CAPSULE | Inc. | 1.25 | WAC |
| 00469065711 | PROGRAF 5 MG CAPSULE | Inc. | 1.25 | WAC |
| 00469065773 | PROGRAF 5 MG CAPSULE | Inc. | 1.25 | WAC |
| 00469087120 | ADENOSCAN 3 MG/ML VIAL | Inc. | 1.25 | WAC |
| 00469087130 | ADENOSCAN 3 MG/ML VIAL | Inc. | 1.25 | WAC |
| 00469087202 | ADENOCARD IV 3 MG/ML VIAL | Inc. | 1.25 | WAC |
| 00469510115 | ARISTOCORT A 0.025% CREAM | Inc. | 1.25 | WAC |
| 00469510160 | ARISTOCORT A 0.025% CREAM | Inc. | 1.25 | WAC |
| 00469510215 | ARISTOCORT A 0.1% CREAM | Inc. | 1.25 | WAC |
| 00469510260 | ARISTOCORT A 0.1% CREAM | Inc. | 1.25 | WAC |
| 00469510415 | ARISTOCORT A 0.5% CREAM | Inc. | 1.25 | WAC |
| 00469512430 | ARISTOCORT 4 MG TABLET | Inc. | 1.25 | WAC |
| 00469512471 | ARISTOCORT 4 MG TABLET | Inc. | 1.25 | WAC |
| 00469520111 | PROTOPIC 0.03% OINTMENT | Inc. | 1.25 | WAC |
| 00469520130 | PROTOPIC 0.03% OINTMENT | Inc. | 1.25 | WAC |
| 00469520160 | PROTOPIC 0.03% OINTMENT | Inc. | 1.25 | WAC |
| 00469520211 | PROTOPIC 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469520230 | PROTOPIC 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469520260 | PROTOPIC 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469705415 | CYCLOCORT 0.1% CREAM | Inc. | 1.25 | WAC |
| 00469705430 | CYCLOCORT 0.1% CREAM | Inc. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00469705460 | CYCLOCORT 0.1% CREAM | Inc. | 1.25 | WAC |
| 00469711515 | CYCLOCORT 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469711530 | CYCLOCORT 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469711560 | CYCLOCORT 0.1% OINTMENT | Inc. | 1.25 | WAC |
| 00469722001 | CEFIZOX 1 GM IN D5W 50 ML | Inc. | 1.25 | WAC |
| 00469722102 | CEFIZOX 2 GM IN D5W 50 ML | Inc. | 1.25 | WAC |
| 00469725101 | CEFIZOX 1 GM VIAL | Inc. | 1.25 | WAC |
| 00469725201 | CEFIZOX 1 GM PIGGYBACK | Inc. | 1.25 | WAC |
| 00469725302 | CEFIZOX 2 GM VIAL | Inc. | 1.25 | WAC |
| 00469725402 | CEFIZOX 2 GM PIGGYBACK | Inc. | 1.25 | WAC |
| 00469725510 | CEFIZOX 10 GM VIAL | Inc. | 1.25 | WAC |
| 00469727101 | CEFIZOX 1 GM ADDVANTAGE VIAL | Inc. | 1.25 | WAC |
| 00469727202 | CEFIZOX 2 GM ADDVANTAGE VIAL | Inc. | 1.25 | WAC |
| 00469160104 | VAPRISOL 20 MG/4 ML AMPULE | Inc. | 1.25 | WAC |
| 00469740420 | CYCLOCORT 0.1% LOTION | Inc. | 1.25 | WAC |
| 00469740460 | CYCLOCORT 0.1% LOTION | Inc. | 1.25 | WAC |
| 00469823412 | ADENOCARD 3 MG/ML SYRINGE | Inc. | 1.25 | WAC |
| 00469823414 | ADENOCARD 3 MG/ML SYRINGE | Inc. | 1.25 | WAC |
| 00517493025 | DEXAMETHASONE SP 4 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517501901 | SODIUM THIOSULFATE 25% VIAL | Amer. Regent | 1.25 | WAC |
| 00517502325 | SODIUM ACETATE 4 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517502425 | POTASSIUM ACET 4 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517503401 | MAGNESIUM CHL 200 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517505001 | ASCORBIC ACID 500 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517540225 | VERAPAMIL 2.5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517540405 | VERAPAMIL 2.5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517560125 | HYDROXYZINE 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517560225 | HYDROXYZINE 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517561025 | HYDROXYZINE 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517570225 | FUROSEMIDE 10 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517570425 | FUROSEMIDE 10 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517405025 | MANNITOL 25% VIAL | Amer. Regent | 1.25 | WAC |
| 00517420125 | HYDROXYZINE 25 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517460125 | GLYCOPYRROLATE 0.2 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517460225 | GLYCOPYRROLATE 0.2 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517460525 | GLYCOPYRROLATE 0.2 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517462025 | GLYCOPYRROLATE 0.2 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517480510 | NITROGLYCERIN 5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517481025 | NITROGLYCERIN 5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517490125 | DEXAMETHASONE SP 4 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517490525 | DEXAMETHASONE SP 4 MG/ML VL | Amer. Regent | 1.25 | WAC |
| 00517571025 | FUROSEMIDE 10 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517611025 | ZINC SULFATE 1 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517620225 | MULTITRACE-4 VIAL | Amer. Regent | 1.25 | WAC |

| 00517621025 | CUPRIC SULFATE 0.4 MG/ML VL | Amer. Regent | 1.25 | WAC |
|---|---|---|---|---|
| 00517631025 | CHROMIUM 4 MCG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517641025 | MANGANESE 0.1 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517651025 | SELENIUM 40 MCG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517661025 | AMMONIUM MOLYBDATE 25 MCG/ML | Amer. Regent | 1.25 | WAC |
| 00517720125 | MULTITRACE-4 CONC VIAL | Amer. Regent | 1.25 | WAC |
| 00517721025 | MULTITRACE-4 CONC VIAL | Amer. Regent | 1.25 | WAC |
| 00517741025 | MULTITRACE-4 VIAL | Amer. Regent | 1.25 | WAC |
| 00517750425 | ACETYLCYSTEINE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517751003 | ACETYLCYSTEINE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517753003 | ACETYLCYSTEINE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517760425 | ACETYLCYSTEINE 20% VIAL | Amer. Regent | 1.25 | WAC |
| 00517761003 | ACETYLCYSTEINE 20% VIAL | Amer. Regent | 1.25 | WAC |
| 00517763003 | ACETYLCYSTEINE 20% VIAL | Amer. Regent | 1.25 | WAC |
| 00517810525 | ZINC SULFATE 5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517820125 | MULTITRACE-5 CONC VIAL | Amer. Regent | 1.25 | WAC |
| 00517821025 | MULTITRACE-5 CONC VIAL | Amer. Regent | 1.25 | WAC |
| 00517851025 | MULTITRACE-5 VIAL | Amer. Regent | 1.25 | WAC |
| 00517857110 | ETHANOL 98% AMPUL | Amer. Regent | 1.25 | WAC |
| 00517857510 | ETHANOL 98% AMPUL | Amer. Regent | 1.25 | WAC |
| 00517890510 | METHYLDOPATE 250 MG/5 ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517912025 | AMINOCAPROIC ACID 250 MG/ML | Amer. Regent | 1.25 | WAC |
| 00517920325 | MULTITRACE-4 VIAL | Amer. Regent | 1.25 | WAC |
| 00517931025 | TRACE ELEMENTS-4 VIAL | Amer. Regent | 1.25 | WAC |
| 00517970225 | DROPERIDOL 2.5 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517003125 | CYANOCOBALAMIN 1,000 MCG/ML | Amer. Regent | 1.25 | WAC |
| 00517031010 | METHYLENE BLUE 1% VIAL | Amer. Regent | 1.25 | WAC |
| 00517037271 | METHYLENE BLUE 1% AMPUL | Amer. Regent | 1.25 | WAC |
| 00517037370 | METHYLENE BLUE 1% AMPUL | Amer. Regent | 1.25 | WAC |
| 00517037510 | INDIGO CARMINE 0.8% AMPUL | Amer. Regent | 1.25 | WAC |
| 00517040125 | ATROPINE 0.4 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517040525 | PHENYLEPHRINE 10 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517041010 | VASOPRESSIN 20 UNITS/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517051025 | VASOPRESSIN 10 UNIT/0.5 ML VL | Amer. Regent | 1.25 | WAC |
| 00517062525 | LIDOCAINE HCL 1% VIAL | Amer. Regent | 1.25 | WAC |
| 00517062625 | LIDOCAINE HCL 2% VIAL | Amer. Regent | 1.25 | WAC |
| 00517063925 | SODIUM BICARB 7.5% VIAL | Amer. Regent | 1.25 | WAC |
| 00517003225 | CYANOCOBALAMIN 1,000 MCG/ML | Amer. Regent | 1.25 | WAC |
| 00517003325 | NEOSTIGMINE MS 1:1,000 VIAL | Amer. Regent | 1.25 | WAC |
| 00517003425 | NEOSTIGMINE MS 1:2,000 VIAL | Amer. Regent | 1.25 | WAC |
| 00517010125 | ATROPINE 1 MG/ML AMPUL | Amer. Regent | 1.25 | WAC |
| 00517013005 | CYANOCOBALAMIN 1,000 MCG/ML | Amer. Regent | 1.25 | WAC |
| 00517013125 | DEXPANTHENOL 250 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517013225 | CALCITRIOL 1 MCG/ML AMPUL | Amer. Regent | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00517013410 | DEXFERRUM 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517023410 | DEXFERRUM 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517029925 | PHENYLEPHRINE 10 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517030110 | METHYLENE BLUE 1% VIAL | Amer. Regent | 1.25 | WAC |
| 00517064825 | BACTERIOSTATIC SALINE VIAL | Amer. Regent | 1.25 | WAC |
| 00517066225 | BACTERIOSTATIC WATER VIAL | Amer. Regent | 1.25 | WAC |
| 00517080525 | ATROPINE 0.4 MG/0.5 ML AMPUL | Amer. Regent | 1.25 | WAC |
| 00517090125 | HYDRALAZINE 20 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517101025 | ATROPINE 1 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517101905 | SODIUM THIOSULFATE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517102025 | VASOPRESSIN 20 UNITS/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517104525 | LEVOCARNITINE 200 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517107125 | EPINEPHRINE 1 MG/ML AMPUL | Amer. Regent | 1.25 | WAC |
| 00517113005 | EPINEPHRINE 1 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517130525 | DOPAMINE 160 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517230525 | POTASSIUM PH 3MM/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517231525 | POTASSIUM PH 3MM/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517234010 | VENOFER 20 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517235025 | POTASSIUM PH 3MM/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517240025 | POTASSIUM ACET 2 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517250025 | SODIUM ACETATE 2 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517250210 | CAFF/SOD BENZOATE 500 MG VL | Amer. Regent | 1.25 | WAC |
| 00517260225 | MAGNESIUM SULFATE 50% VIAL | Amer. Regent | 1.25 | WAC |
| 00517261025 | MAGNESIUM SULFATE 50% VIAL | Amer. Regent | 1.25 | WAC |
| 00517265025 | MAGNESIUM SULFATE 50% VIAL | Amer. Regent | 1.25 | WAC |
| 00517155025 | SODIUM BICARB 8.4% VIAL | Amer. Regent | 1.25 | WAC |
| 00517180525 | DOPAMINE 40 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517190525 | DOPAMINE 80 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517200025 | NUTRILYTE II VIAL | Amer. Regent | 1.25 | WAC |
| 00517202025 | NUTRILYTE II VIAL | Amer. Regent | 1.25 | WAC |
| 00517205005 | L-CYSTEINE 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517205325 | POTASSIUM ACET 2 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517206425 | L-CYSTEINE 50 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517209625 | SODIUM ACETATE 2 MEQ/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517271025 | CALCIUM CHLORIDE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517280225 | SODIUM CHLORIDE 0.9% VIAL | Amer. Regent | 1.25 | WAC |
| 00517281025 | SODIUM CHLORIDE 0.9% VIAL | Amer. Regent | 1.25 | WAC |
| 00517290025 | SODIUM CHLORIDE 4 MEQ/ML VL | Amer. Regent | 1.25 | WAC |
| 00517293025 | SODIUM CL CONC 4 MEQ/ML VL | Amer. Regent | 1.25 | WAC |
| 00517300525 | WATER FOR INJECTION VIAL | Amer. Regent | 1.25 | WAC |
| 00517301025 | WATER FOR INJECTION VIAL | Amer. Regent | 1.25 | WAC |
| 00517302025 | WATER FOR INJECTION VIAL | Amer. Regent | 1.25 | WAC |
| 00517305025 | WATER FOR INJECTION VIAL | Amer. Regent | 1.25 | WAC |
| 00517306501 | MORRHUATE SODIUM 50 MG/ML | Amer. Regent | 1.25 | WAC |

| 00517310025 | NUTRILYTE VIAL | Amer. Regent | 1.25 | WAC |
|---|---|---|---|---|
| 00517312025 | NUTRILYTE VIAL | Amer. Regent | 1.25 | WAC |
| 00517340525 | SODIUM PHOSPHATE 3MM/ML VL | Amer. Regent | 1.25 | WAC |
| 00517341525 | SODIUM PHOSPHATE 3MM/ML VL | Amer. Regent | 1.25 | WAC |
| 00517345025 | SODIUM PHOSPHATE 3MM/ML VL | Amer. Regent | 1.25 | WAC |
| 00517381025 | AMINOPHYLLINE 250 MG/10 ML VL | Amer. Regent | 1.25 | WAC |
| 00517382025 | AMINOPHYLLINE 500 MG/20 ML VL | Amer. Regent | 1.25 | WAC |
| 00517390025 | CALCIUM GLUCONATE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517391025 | CALCIUM GLUCONATE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517395025 | CALCIUM GLUCONATE 10% VIAL | Amer. Regent | 1.25 | WAC |
| 00517400225 | PAPAVERINE 30 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00517401001 | PAPAVERINE 30 MG/ML VIAL | Amer. Regent | 1.25 | WAC |
| 00535001101 | ESGIC TABLET | Pharmaceutical | 1.25 | WAC |
| 00535001102 | ESGIC TABLET | Pharmaceutical | 1.25 | WAC |
| 00535001201 | ESGIC CAPSULE | Pharmaceutical | 1.25 | WAC |
| 00548200100 | DEXTROSE 50%/WATER SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548200200 | SODIUM BICARB 7.5% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548200400 | CALCIUM CHLORIDE 10% SYRNG | Pharmaceuticals- | 1.25 | WAC |
| 00548201600 | EPINEPHRINE 0.1 MG/ML SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548203900 | ATROPINE 0.1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548205200 | SODIUM BICARB 8.4% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548219000 | LIDOCAINE HCL 2% MIN-I-JET | Pharmaceuticals- | 1.25 | WAC |
| 00548290125 | MORPHINE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548301100 | LIDOCAINE HCL 2% JELLY | Pharmaceuticals- | 1.25 | WAC |
| 00548301200 | LIDOCAINE HCL 2% JELLY | Pharmaceuticals- | 1.25 | WAC |
| 00548301300 | LIDOCAINE HCL 2% JELLY | Pharmaceuticals- | 1.25 | WAC |
| 00548301500 | LIDOCAINE HCL 2% JELLY | Pharmaceuticals- | 1.25 | WAC |
| 00548330100 | DEXTROSE 50%/WATER SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548330200 | SODIUM BICARB 7.5% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548330400 | CALCIUM CHLORIDE 10% SYRNG | Pharmaceuticals- | 1.25 | WAC |
| 00548331500 | DEXTROSE 25%/WATER SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548331600 | EPINEPHRINE 0.1 MG/ML SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548333100 | SODIUM BICARB 4.2% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548333800 | ATROPINE 0.1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548333900 | ATROPINE 0.1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548335200 | SODIUM BICARB 8.4% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548336600 | NALOXONE 0.4 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548336900 | NALOXONE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548338000 | AMIODARONE HCL 50 MG/ML SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548339000 | LIDOCAINE HCL 2% | Pharmaceuticals- | 1.25 | WAC |
| 00548339110 | MORPHINE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548590000 | CORTROSYN 0.25 MG VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548604225 | MORPHINE 25 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548604325 | MORPHINE 25 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |

| 00548604525 | MORPHINE 25 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548630000 | LIDOCAINE HCL 4% SOLUTION | Pharmaceuticals- | 1.25 | WAC |
| 00548824100 | BUPIVACAINE 0.25% VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548824200 | BUPIVACAINE 0.5% VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548824300 | BUPIVACAINE 0.75% VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548906100 | EPINEPHRINE 1 MG/ML VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548907100 | DUOCAINE 1%-0.375% VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548909000 | AMPHADASE 150 UNITS/ML VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548909010 | AMPHADASE 150 UNITS/ML VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548100100 | DEXTROSE 50%/WATER MINIJET | Pharmaceuticals- | 1.25 | WAC |
| 00548100200 | SODIUM BICARB 7.5% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548100400 | CALCIUM CHLORIDE 10% SYRNG | Pharmaceuticals- | 1.25 | WAC |
| 00548101400 | EPINEPHRINE 0.1 MG/ML SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548101500 | DEXTROSE 25%/WATER SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548101600 | EPINEPHRINE 0.1 MG/ML SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548103400 | MAGNESIUM SULFATE 50% SYRNG | Pharmaceuticals- | 1.25 | WAC |
| 00548103900 | ATROPINE 0.1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548105200 | SODIUM BICARB 8.4% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548107800 | LIDOCAINE HCL 1% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548107900 | LIDOCAINE HCL 1% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548108000 | LIDOCAINE HCL 1% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548108100 | LIDOCAINE HCL 1% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548114000 | PHYTONADIONE 1 MG DISP SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548119000 | LIDOCAINE HCL 2% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548119200 | LIDOCAINE HCL 1% SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548124000 | PHYTONADIONE 1 MG DISP SYRN | Pharmaceuticals- | 1.25 | WAC |
| 00548139000 | DIPHENHYDRAMINE 50 MG/ML SYN | Pharmaceuticals- | 1.25 | WAC |
| 00548143100 | FUROSEMIDE 10 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548146600 | NALOXONE 0.4 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548146900 | NALOXONE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548191125 | MORPHINE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548193110 | MORPHINE 1 MG/ML SYRINGE | Pharmaceuticals- | 1.25 | WAC |
| 00548193310 | MORPHINE SULF 1 MG/ML VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00548193700 | MORPHINE SULF 1 MG/ML VIAL | Pharmaceuticals- | 1.25 | WAC |
| 00562780701 | RHOGAM ULTRA-FILTERED SYRINGE | Ortho Diag. | 1 | ABP |
| 00562780706 | RHOGAM ULTRA-FILTERED SYRNG | Ortho Diag. | 1 | ABP |
| 00562780726 | RHOGAM ULTRA-FILTERED SYRNG | Ortho Diag. | 1 | ABP |
| 00562780801 | MICRHOGAM ULTRA-FILTRD SYRN | Ortho Diag. | 1 | ABP |
| 00562780806 | MICRHOGAM ULTRA-FILTRD SYRN | Ortho Diag. | 1 | ABP |
| 00562780826 | MICRHOGAM ULTRA-FILTRD SYRN | Ortho Diag. | 1 | ABP |
| 00574014804 | BUBBLI-PRED 6.7 MG/5 ML SOLN | Paddock Labs. | 1.25 | WAC |
| 00574015004 | MIDAZOLAM HCL 2 MG/ML SYRUP | Paddock Labs. | 1.25 | WAC |
| 00574010714 | CLOTRIMAZOLE 10 MG TROCHE | Paddock Labs. | 1.25 | WAC |
| 00574010770 | CLOTRIMAZOLE 10 MG TROCHE | Paddock Labs. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00574011501 | FLAVOXATE HCL 100 MG TABLET | Paddock Labs. | 1.25 | WAC |
| 00574040402 | NYSTATIN 2000MM UNITS POWDER | Paddock Labs. | 1.25 | WAC |
| 00574040405 | NYSTATIN 50,000,000 UNITS PWD | Paddock Labs. | 1.25 | WAC |
| 00574040415 | NYSTATIN 150,000,000 UNITS PWD | Paddock Labs. | 1.25 | WAC |
| 00574040450 | NYSTATIN 500,000,000 UNITS PWD | Paddock Labs. | 1.25 | WAC |
| 00574041202 | POLYETHYLENE GLYCOL 3350 POWD | Paddock Labs. | 1.25 | WAC |
| 00574041205 | POLYETHYLENE GLYCOL 3350 POWD | Paddock Labs. | 1.25 | WAC |
| 00574060115 | PODOCON-25 LIQUID | Paddock Labs. | 1.25 | WAC |
| 00574061105 | PODOFILOX 0.5% TOPICAL SOLN | Paddock Labs. | 1.25 | WAC |
| 00574083625 | PROMETHAZINE 25 MG/ML AMPUL | Paddock Labs. | 1.25 | WAC |
| 00574085005 | DIHYDROERGOTAMINE 1 MG/ML AM | Paddock Labs. | 1.25 | WAC |
| 00574085010 | DIHYDROERGOTAMINE 1 MG/ML AM | Paddock Labs. | 1.25 | WAC |
| 00574085410 | NOREPINEPHRINE 4 MG/4 ML AMP | Paddock Labs. | 1.25 | WAC |
| 00574085801 | COLISTIMETHATE 150 MG VIAL | Paddock Labs. | 1.25 | WAC |
| 00574086201 | ESMOLOL HCL 10 MG/ML VIAL | Paddock Labs. | 1.25 | WAC |
| 00574086610 | CYCLOSPORINE 50 MG/ML AMP | Paddock Labs. | 1.25 | WAC |
| 00574200416 | KIONEX POWDER | Paddock Labs. | 1.25 | WAC |
| 00574200802 | NYSTOP 100,000 UNITS/GM POWDER | Paddock Labs. | 1.25 | WAC |
| 00574200815 | NYSTOP 100,000 UNITS/GM POWDER | Paddock Labs. | 1.25 | WAC |
| 00574200830 | NYSTOP 100,000 UNITS/GM POWDER | Paddock Labs. | 1.25 | WAC |
| 00574202001 | COLOCORT 100 MG ENEMA | Paddock Labs. | 1.25 | WAC |
| 00574202007 | COLOCORT 100 MG ENEMA | Paddock Labs. | 1.25 | WAC |
| 00574202108 | LACLOTION 12% LOTION | Paddock Labs. | 1.25 | WAC |
| 00574202116 | LACLOTION 12% LOTION | Paddock Labs. | 1.25 | WAC |
| 00574212128 | AMMONIUM LACTATE 12% CREAM | Paddock Labs. | 1.25 | WAC |
| 00574212138 | AMMONIUM LACTATE 12% CREAM | Paddock Labs. | 1.25 | WAC |
| 00574704012 | BELLADONNA & OPIUM SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574704512 | BELLADONNA & OPIUM SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574709012 | HYDROCORTISONE AC 25 MG SUPP | Paddock Labs. | 1.25 | WAC |
| 00574709312 | ENCORT 30 MG SUPPOSITORY | Paddock Labs. | 1.25 | WAC |
| 00574711012 | MORPHINE SULF 5 MG SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574001602 | CLINDA-DERM 1% SOLUTION | Paddock Labs. | 1.25 | WAC |
| 00574711212 | MORPHINE SULF 10 MG SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574711412 | MORPHINE SULF 20 MG SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574711612 | MORPHINE SULF 30 MG SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574722010 | TRIMETHOBENZAMIDE 100 MG SUP | Paddock Labs. | 1.25 | WAC |
| 00574722210 | TRIMETHOBENZAMIDE 200 MG SUP | Paddock Labs. | 1.25 | WAC |
| 00574722250 | TRIMETHOBENZAMIDE 200 MG SUP | Paddock Labs. | 1.25 | WAC |
| 00574722406 | HYDROMORPHONE 3 MG SUPPOS | Paddock Labs. | 1.25 | WAC |
| 00574722612 | COMPRO 25 MG SUPPOSITORY | Paddock Labs. | 1.25 | WAC |
| 00574723412 | PHENADOZ 25 MG SUPPOSITORY | Paddock Labs. | 1.25 | WAC |
| 00574723612 | PHENADOZ 12.5 MG SUPPOSITORY | Paddock Labs. | 1.25 | WAC |
| 00574916701 | ZINCATE 220 MG CAPSULE | Paddock Labs. | 1.25 | WAC |
| 00574916710 | ZINCATE 220 MG CAPSULE | Paddock Labs. | 1.25 | WAC |

| 00590032435 | COUMADIN 5 MG VIAL | BMS | 1.25 | WAC |
|---|---|---|---|---|
| 00597000160 | AGGRENOX CAPSULE SA | Boehringer Ing. | 1.25 | WAC |
| 00597000302 | APTIVUS 250 MG CAPSULE | Boehringer Ing. | 1.25 | WAC |
| 00597000601 | CATAPRES 0.1 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597000701 | CATAPRES 0.2 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597001101 | CATAPRES 0.3 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597001314 | COMBIVENT INHALER | Boehringer Ing. | 1.25 | WAC |
| 00597001701 | PERSANTINE 25 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597001801 | PERSANTINE 50 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597001901 | PERSANTINE 75 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597002901 | MOBIC 7.5 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597003001 | MOBIC 15 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597003112 | CATAPRES-TTS 1 PATCH | Boehringer Ing. | 1.25 | WAC |
| 00597003212 | CATAPRES-TTS 2 PATCH | Boehringer Ing. | 1.25 | WAC |
| 00597003334 | CATAPRES-TTS 3 PATCH | Boehringer Ing. | 1.25 | WAC |
| 00597003401 | MOBIC 7.5 MG/5 ML SUSPENSION | Boehringer Ing. | 1.25 | WAC |
| 00597003937 | MICARDIS 20 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597004037 | MICARDIS 40 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597004137 | MICARDIS 80 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597004237 | MICARDIS HCT 80/25 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597004337 | MICARDIS HCT 40/12.5 MG TAB | Boehringer Ing. | 1.25 | WAC |
| 00597004437 | MICARDIS HCT 80/12.5 MG TAB | Boehringer Ing. | 1.25 | WAC |
| 00597004660 | VIRAMUNE 200 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597004724 | VIRAMUNE 50 MG/5 ML SUSP | Boehringer Ing. | 1.25 | WAC |
| 00597005801 | FLOMAX 0.4 MG CAPSULE SA | Boehringer Ing. | 1.25 | WAC |
| 00597007017 | ALUPENT 650 MCG INHALER COMP | Boehringer Ing. | 1.25 | WAC |
| 00597007506 | SPIRIVA 18 MCG CP-HANDIHALER | Boehringer Ing. | 1.25 | WAC |
| 00597007537 | SPIRIVA 18 MCG CP-HANDIHALER | Boehringer Ing. | 1.25 | WAC |
| 00597008130 | ATROVENT 0.03% SPRAY | Boehringer Ing. | 1.25 | WAC |
| 00597008676 | ATROVENT 0.06% SPRAY | Boehringer Ing. | 1.25 | WAC |
| 00597008717 | ATROVENT HFA INHALER | Boehringer Ing. | 1.25 | WAC |
| 00597018390 | MIRAPEX 0.125 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597018461 | MIRAPEX 0.25 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597018490 | MIRAPEX 0.25 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597018561 | MIRAPEX 0.5 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597018590 | MIRAPEX 0.5 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597019061 | MIRAPEX 1 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597019090 | MIRAPEX 1 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597019161 | MIRAPEX 1.5 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00597019190 | MIRAPEX 1.5 MG TABLET | Boehringer Ing. | 1.25 | WAC |
| 00641712099 | GENTAMICIN 80 MG/NS 50 ML PB | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641713099 | GENTAMICIN 80 MG/NS 100 ML PB | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641714099 | GENTAMICIN 100 MG/NS 100 ML | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641139735 | CHLORPROMAZINE 25 MG/ML AMP | & Critical Care | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00641139835 | CHLORPROMAZINE 25 MG/ML AMP | & Critical Care | 1.25 WAC |
| 00641140833 | DIAZEPAM 5 MG/ML AMPUL | ESI Lederle | 1.25 WAC |
| 00641141035 | DIGOXIN 0.25 MG/ML AMPUL | & Critical Care | 1.25 WAC |
| 00641143835 | ISOPROTERENOL 0.2 MG/ML AMP | ESI Lederle | 1.25 WAC |
| 00641149535 | PROMETHAZINE 25 MG/ML AMPUL | & Critical Care | 1.25 WAC |
| 00641149635 | PROMETHAZINE 50 MG/ML AMPUL | & Critical Care | 1.25 WAC |
| 00641227641 | DEXAMETHASONE 4 MG/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641228541 | DEXTROSE 50%/WATER VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641233143 | GENTAMICIN 40 MG/ML VIAL | ESI Lederle | 1.25 WAC |
| 00641234141 | HYDROMORPHONE 2 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641236641 | HYDROCORTISONE SS 250 MG VL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641243641 | HEP-LOCK 100 UNITS/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641243645 | HEP-LOCK 100 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641243841 | HEP-LOCK 10 UNITS/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641243845 | HEP-LOCK 10 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641244045 | HEPARIN NA 1,000 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641244241 | HEP-LOCK 10 UNITS/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641244245 | HEP-LOCK 10 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641244341 | HEP-LOCK 100 UNITS/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641244345 | HEP-LOCK 100 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641245045 | HEPARIN NA 1,000 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641246045 | HEPARIN NA 5,000 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641247045 | HEPARIN NA 10,000 UNITS/ML VIA | & Critical Care | 1.25 WAC |
| 00641254625 | PANCURONIUM 2 MG/ML VIAL | Elkins-Sinn,Inc | 1.25 WAC |
| 00641255545 | PHENYTOIN 50 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641256944 | DIPYRIDAMOLE 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641012125 | HYDROMORPHONE 2 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641296545 | ESMOLOL HCL 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641027221 | HEP-LOCK U/P 10 UNITS/ML VIAL | Baxter | 1.25 WAC |
| 00641027225 | HEP-LOCK U/P 10 UNITS/ML VIAL | Baxter | 1.25 WAC |
| 00641027321 | HEP-LOCK U/P 100 UNITS/ML VIAL | Baxter | 1.25 WAC |
| 00641027325 | HEP-LOCK U/P 100 UNITS/ML VIAL | Baxter | 1.25 WAC |
| 00641040025 | HEPARIN NA 5,000 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641041025 | HEPARIN NA 10,000 UNITS/ML VIA | & Critical Care | 1.25 WAC |
| 00641400386 | MINOXIDIL 2.5 MG TABLET | Elkins-Sinn,Inc | 1.25 WAC |
| 00641401486 | DIAZEPAM 5 MG TABLET | Elkins-Sinn,Inc | 1.25 WAC |
| 00641401488 | DIAZEPAM 5 MG TABLET | Elkins-Sinn,Inc | 1.25 WAC |
| 00641401489 | DIAZEPAM 5 MG TABLET | Elkins-Sinn,Inc | 1.25 WAC |
| 00641401586 | DIAZEPAM 10 MG TABLET | Elkins-Sinn,Inc | 1.25 WAC |
| 00641036725 | DEXAMETHASONE 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641037625 | DIPHENHYDRAMINE 50 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 00641038725 | HEP-LOCK 100 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641038925 | HEP-LOCK 100 UNITS/ML VIAL | & Critical Care | 1.25 WAC |
| 00641039125 | HEPARIN NA 1,000 UNITS/ML VIAL | & Critical Care | 1.25 WAC |

| | | | | |
|---|---|---|---|---|
| 00641039225 | HEP-LOCK 10 UNITS/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641039325 | HEP-LOCK 10 UNITS/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641401588 | DIAZEPAM 10 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641401589 | DIAZEPAM 10 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641402086 | OXYBUTYNIN 5 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641402089 | OXYBUTYNIN 5 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641403086 | TIMOLOL MALEATE 5 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641403286 | TIMOLOL MALEATE 20 MG TABLET | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641047625 | PHENOBARBITAL 65 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641047725 | PHENOBARBITAL 130 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641049125 | PROCHLORPERAZINE 5 MG/ML VL | & Critical Care | 1.25 | WAC |
| 00641049325 | PHENYTOIN 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641450886 | OXAZEPAM 10 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641450888 | OXAZEPAM 10 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451086 | OXAZEPAM 30 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451088 | OXAZEPAM 30 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451186 | TEMAZEPAM 15 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451188 | TEMAZEPAM 15 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641092825 | PROMETHAZINE 25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641092925 | PROMETHAZINE 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 00641451286 | TEMAZEPAM 30 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451288 | TEMAZEPAM 30 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641451386 | DOXEPIN 100 MG CAPSULE | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641710099 | GENTAMICIN 60 MG/NS 50 ML PB | Elkins-Sinn,Inc | 1.25 | WAC |
| 00641711099 | GENTAMICIN 60 MG/NS 100 ML PB | Elkins-Sinn,Inc | 1.25 | WAC |
| 00703800503 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703800603 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703800801 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703840101 | ENALAPRILAT 1.25 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703841101 | ENALAPRILAT 1.25 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703846309 | DEFEROXAMINE 500 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703846501 | DEFEROXAMINE 2 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703877103 | ADENOSINE 3 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703877301 | ADENOSINE 3 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703903203 | AMIKACIN 250 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703003101 | VL | Pharmaceuticals | 1.25 | WAC |
| 00703003104 | VL | Pharmaceuticals | 1.25 | WAC |
| 00703005101 | VL | Pharmaceuticals | 1.25 | WAC |
| 00703005104 | VL | Pharmaceuticals | 1.25 | WAC |
| 00703040402 | LEVOCARNITINE 200 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703040502 | LEVOCARNITINE 200 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703095603 | CIPROFLOXACIN 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703095803 | CIPROFLOXACIN 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703904003 | AMIKACIN 250 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 00703940204 | TOBRAMYCIN 40 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703941601 | TOBRAMYCIN 40 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703950303 | SULFAMETHOXAZOLE W/TMP VIAL | Pharmaceuticals | 1.25 WAC |
| 00703951403 | SULFAMETHOXAZOLE W/TMP VIAL | Pharmaceuticals | 1.25 WAC |
| 00703952601 | SULFAMETHOXAZOLE W/TMP VIAL | Pharmaceuticals | 1.25 WAC |
| 00703101009 | FLUCONAZOLE-NS 400 MG/200 ML | Pharmaceuticals | 1.25 WAC |
| 00703101909 | FLUCONAZOLE-NS 200 MG/100 ML | Pharmaceuticals | 1.25 WAC |
| 00703102030 | FLUCONAZOLE-NS 400 MG/200 ML | Pharmaceuticals | 1.25 WAC |
| 00703102930 | FLUCONAZOLE-NS 200 MG/100 ML | Pharmaceuticals | 1.25 WAC |
| 00703115301 | NOREPINEPHRINE 1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703115303 | NOREPINEPHRINE 1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703127104 | TERBUTALINE SULF 1 MG/ML VL | Pharmaceuticals | 1.25 WAC |
| 00703133501 | AMIODARONE HCL 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703150101 | ALPROSTADIL 500 MCG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703150102 | ALPROSTADIL 500 MCG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703165202 | DIPYRIDAMOLE 5 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703165402 | DIPYRIDAMOLE 5 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703208403 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703208493 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703208503 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703208593 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703219101 | PROMETHAZINE 25 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703219104 | PROMETHAZINE 25 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703220101 | PROMETHAZINE 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703220104 | PROMETHAZINE 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703270403 | NEOSTIGMINE 1:1,000 VIAL | Pharmaceuticals | 1.25 WAC |
| 00703271103 | NEOSTIGMINE 1:2,000 VIAL | Pharmaceuticals | 1.25 WAC |
| 00703271403 | NEOSTIGMINE 1:2,000 VIAL | Pharmaceuticals | 1.25 WAC |
| 00703280403 | PANCURONIUM 1 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703281204 | PANCURONIUM 2 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703282304 | PANCURONIUM 2 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703291403 | VECURONIUM 10 MG VIAL | Pharmaceuticals | 1.25 WAC |
| 00703292503 | VECURONIUM 20 MG VIAL | Pharmaceuticals | 1.25 WAC |
| 00703301513 | ADRUCIL 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703301812 | ADRUCIL 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703301912 | ADRUCIL 50 MG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703315401 | BLEOMYCIN SULFATE 15 UNITS VIA | Pharmaceuticals | 1.25 WAC |
| 00703315501 | BLEOMYCIN SULFATE 30 UNITS VIA | Pharmaceuticals | 1.25 WAC |
| 00703324411 | CARBOPLATIN 50 MG/5 ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703324611 | CARBOPLATIN 150 MG/15 ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703324811 | CARBOPLATIN 450 MG/45 ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703324911 | CARBOPLATIN 600 MG/60 ML VIAL | Pharmaceuticals | 1.25 WAC |
| 00703326401 | CARBOPLATIN 50 MG VIAL | Pharmaceuticals | 1.25 WAC |
| 00703326601 | CARBOPLATIN 150 MG VIAL | Pharmaceuticals | 1.25 WAC |

| | | | | |
|---|---|---|---|---|
| 00703326871 | CARBOPLATIN 450 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703327601 | CARBOPLATIN 150 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703330104 | OCTREOTIDE ACET 50 MCG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703331104 | OCTREOTIDE ACET 100 MCG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703332104 | OCTREOTIDE ACET 500 MCG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703333301 | OCTREOTIDE ACET 200 MCG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703334301 | OCTREOTIDE  1,000 MCG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703352401 | DEXAMETHASONE 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703352403 | DEXAMETHASONE 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703401418 | LEUPROLIDE 2WK 1 MG/0.2 ML KT | Pharmaceuticals | 1.25 | WAC |
| 00703402419 | LEUPROLIDE 1 MG/0.2 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703407559 | PAMIDRONATE 30 MG/10 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703408551 | PAMIDRONATE 90 MG/10 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703410048 | IFOSFAMIDE/MESNA KIT | Gensia Labs. | 1.25 | WAC |
| 00703410058 | IFOSFAMIDE/MESNA KIT | Gensia Labs. | 1.25 | WAC |
| 00703410068 | IFOSFAMIDE/MESNA KIT | Gensia Labs. | 1.25 | WAC |
| 00703415411 | IDARUBICIN HCL 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703415511 | IDARUBICIN HCL 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703415611 | IDARUBICIN HCL 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703418201 | VINORELBINE 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703418281 | VINORELBINE 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703418301 | VINORELBINE 10 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703418381 | VINORELBINE 50 MG/5 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703424401 | CARBOPLATIN 50 MG/5 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703424601 | CARBOPLATIN 150 MG/15 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703424801 | CARBOPLATIN 450 MG/45 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703430102 | THIOTEPA 15 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703430301 | THIOTEPA 30 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703440211 | VINCRISTINE 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703441211 | VINCRISTINE 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703450201 | METOCLOPRAMIDE 5 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703450204 | METOCLOPRAMIDE 5 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703463601 | ZANOSAR 1 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703468001 | MITOXANTRONE 25 MG/12.5 ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703468501 | MITOXANTRONE 20 MG/10 ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703468601 | MITOXANTRONE 30 MG/15 ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703480503 | MESNA 100 MG/ML VIAL | Gensia Labs. | 1.25 | WAC |
| 00703485211 | FLUDARABINE 50 MG/2 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703485281 | FLUDARABINE 50 MG/2 ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703500301 | FLUPHENAZINE DEC 25 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703503203 | DAUNORUBICIN 20 MG VIAL | Hospira | 1.25 | WAC |
| 00703504001 | DOXORUBICIN 2 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703504303 | DOXORUBICIN 2 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703504601 | DOXORUBICIN 2 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |

| 00703505103 | DESMOPRESSIN AC 4 MCG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703505401 | DESMOPRESSIN AC 4 MCG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703507501 | DACARBAZINE 200 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703507503 | DACARBAZINE 200 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703507907 | HETASTARCH 6%/NS 500 ML BAG | Baxter | 1.25 | WAC |
| 00703514001 | LEUCOVORIN CALCIUM 100 MG VL | Pharmaceuticals | 1.25 | WAC |
| 00703514501 | LEUCOVORIN CALCIUM 350 MG VL | Pharmaceuticals | 1.25 | WAC |
| 00703523313 | DAUNORUBICIN 20 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703532403 | L-CYSTEINE 50 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703532803 | L-CYSTEINE 50 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703564301 | ETOPOSIDE 20 MG/ML VIAL | Hospira | 1.25 | WAC |
| 00703565301 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703565601 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703565701 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703574711 | CISPLATIN-AQ 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703574811 | CISPLATIN-AQ 1 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703585401 | FLUDARABINE 50 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703680101 | MG/ML | Pharmaceuticals | 1.25 | WAC |
| 00703680104 | MG/ML | Pharmaceuticals | 1.25 | WAC |
| 00703681121 | MG/ML | Pharmaceuticals | 1.25 | WAC |
| 00703701103 | HALOPERIDOL DEC 50 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703701301 | HALOPERIDOL DEC 50 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703702103 | HALOPERIDOL DEC 100 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703702301 | HALOPERIDOL DEC 100 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703704103 | HALOPERIDOL LAC 5 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703704501 | HALOPERIDOL LAC 5 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00703717104 | PROCHLORPERAZINE 5 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703717501 | PROCHLORPERAZINE 5 MG/ML VL | Pharmaceuticals | 1.25 | WAC |
| 00703731104 | CALCITRIOL 1 MCG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 00777086902 | KEFLEX 250 MG PULVULE | Pharmaceutical | 1 | ABP |
| 00777086920 | KEFLEX 250 MG PULVULE | Pharmaceutical | 1 | ABP |
| 00777087102 | KEFLEX 500 MG PULVULE | Pharmaceutical | 1 | ABP |
| 00777087120 | KEFLEX 500 MG PULVULE | Pharmaceutical | 1 | ABP |
| 00777310402 | PROZAC 10 MG PULVULE | Dista Labs. | 1.25 | WAC |
| 00777310502 | PROZAC 20 MG PULVULE | Dista Labs. | 1.25 | WAC |
| 00777310507 | PROZAC 20 MG PULVULE | Dista Labs. | 1.25 | WAC |
| 00777310530 | PROZAC 20 MG PULVULE | Dista Labs. | 1.25 | WAC |
| 00777310730 | PROZAC 40 MG PULVULE | Dista Labs. | 1.25 | WAC |
| 00777512058 | PROZAC 20 MG/5 ML SOLUTION | Dista Labs. | 1.25 | WAC |
| 00785635063 | LORCET 10/650 TABLET | Pharmaceutical | 1.25 | WAC |
| 00802391216 | POTASSIUM CHLORIDE 20% LIQ | Emerson Labs. | 1.33 | WAC |
| 00802391228 | POTASSIUM CHLORIDE 20% LIQ | Emerson Labs. | 1.33 | WAC |
| 00802392392 | SODIUM FLUORIDE GEL | Emerson Labs. | 1.33 | WAC |
| 00802396216 | SHOHL'S MODIFIED SOLUTION | Emerson Labs. | 1.33 | WAC |

| | | | |
|---|---|---|---|
| 00802396228 | SHOHL'S MODIFIED SOLUTION | Emerson Labs. | 1.33 WAC |
| 00785112201 | LORCET PLUS TABLET | Pharmaceutical | 1.25 WAC |
| 00785112250 | LORCET PLUS TABLET | Pharmaceutical | 1.25 WAC |
| 00785230501 | TRIAD CAPSULE | Pharmaceutical | 1.25 WAC |
| 00785630101 | EUDAL-SR TABLET SA | Pharmaceutical | 1.25 WAC |
| 00785635001 | LORCET 10/650 TABLET | Pharmaceutical | 1.25 WAC |
| 00785635050 | LORCET 10/650 TABLET | Pharmaceutical | 1.25 WAC |
| 00847035501 | PREKUNIL TABLET | Applied Nutrit | 1.25 WAC |
| 00998001615 | ALCAINE 0.5% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998020315 | ISOPTO CARPINE 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998020415 | ISOPTO CARPINE 2% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998020615 | ISOPTO CARPINE 4% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998020915 | ISOPTO CARPINE 8% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998022315 | ISOPTO CARBACHOL 1.5% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998022330 | ISOPTO CARBACHOL 1.5% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998022515 | ISOPTO CARBACHOL 3% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998022530 | ISOPTO CARBACHOL 3% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998030305 | ISOPTO ATROPINE 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998030315 | ISOPTO ATROPINE 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998031105 | ISOPTO HOMATROPINE 2% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998031505 | ISOPTO HOMATROPINE 5% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998031515 | ISOPTO HOMATROPINE 5% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998033105 | ISOPTO HYOSCINE 0.25% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998033115 | ISOPTO HYOSCINE 0.25% DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998034205 | MYDFRIN 2.5% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998035515 | MYDRIACYL 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998061505 | MAXIDEX 0.1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998061515 | MAXIDEX 0.1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998063006 | MAXITROL EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998063705 | ECONOPRED PLUS 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00998063710 | ECONOPRED PLUS 1% EYE DROPS | Alcon (P.R.) | 1.25 WAC |
| 00941040927 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941040928 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941040936 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941040948 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941040949 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041125 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041128 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041528 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041541 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041543 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041547 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041548 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |
| 00941041549 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 WAC |

| 00941042451 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
|---|---|---|---|---|
| 00941042452 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042453 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042455 | DIANEAL W/1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042651 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042652 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042653 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042655 | DIANEAL PD-2/1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042751 | DIANEAL PD-2/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042752 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041140 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041141 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041143 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041146 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041148 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041149 | DIANEAL PD-2 /1.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041325 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041328 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041341 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041343 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041347 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041348 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041349 | DIANEAL PD-2 /2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941041525 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042753 | DIANEAL PD-2/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042755 | DIANEAL PD-2/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042951 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042952 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042953 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941042955 | DIANEAL PD-2/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043051 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043052 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043053 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043055 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043351 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043352 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043353 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941043355 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045725 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045728 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045747 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045748 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045749 | DIANEAL W/2.5% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045925 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |

| 00941045928 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045947 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045948 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00941045949 | DIANEAL W/4.25% DEXTROSE | Baxter Renal | 1.25 | WAC |
| 00942064103 | ACD-A SOLUTION | Baxter | 1.25 | WAC |
| 00942064104 | ACD-A SOLUTION | Baxter | 1.25 | WAC |
| 00944047169 | POLYGAM S/D 0.5 GM VL W/DILUEN | Baxter-Hyland | 1.25 | WAC |
| 00944047172 | POLYGAM S/D 2.5 GM VL W/DILUEN | Baxter-Hyland | 1.25 | WAC |
| 00944047175 | POLYGAM S/D 5 GM VL W/DILUENT | Baxter-Hyland | 1.25 | WAC |
| 00944047180 | POLYGAM S/D 10 GM VL W/DILUENT | Baxter-Hyland | 1.25 | WAC |
| 00944049001 | BUMINATE 25% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944262003 | GAMMAGARD S/D 5 GM VL W/SET | Baxter-Hyland | 1.25 | WAC |
| 00944262004 | GAMMAGARD S/D 10 GM VL W/ST | Baxter-Hyland | 1.25 | WAC |
| 00944270002 | GAMMAGARD LIQUID 10% VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944270003 | GAMMAGARD LIQUID 10% VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944270004 | GAMMAGARD LIQUID 10% VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944270005 | GAMMAGARD LIQUID 10% VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944270006 | GAMMAGARD LIQUID 10% VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944280101 | ARALAST 500 MG VIAL | Baxter | 1.25 | WAC |
| 00944280102 | ARALAST 1,000 MG VIAL | Baxter | 1.25 | WAC |
| 00944293501 | HEMOFIL M 220-400 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944293502 | HEMOFIL M 401-800 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944293503 | HEMOFIL M 801-1,700 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944293504 | HEMOFIL M 1,701-2,000 UNITS VL | Baxter-Hyland | 1.25 | WAC |
| 00944293801 | RECOMBINATE 220-400 UNIT VL | Baxter-Hyland | 1.25 | WAC |
| 00944293802 | RECOMBINATE 401-800 UNIT VL | Baxter-Hyland | 1.25 | WAC |
| 00944049002 | BUMINATE 25% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944049003 | BUMINATE 25% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944049101 | BUMINATE 5% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944049102 | BUMINATE 5% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944049301 | FLEXBUMIN 25% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944049302 | FLEXBUMIN 25% IV SOLUTION | Baxter-Hyland | 1.25 | WAC |
| 00944058101 | PROPLEX T 300-1,200 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944130110 | MONARC-M 220-400 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944130210 | MONARC-M 401-800 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944130310 | MONARC-M 801-1,700 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944130410 | MONARC-M 1,701-2,000 UNITS VL | Baxter-Hyland | 1.25 | WAC |
| 00944262001 | GAMMAGARD S/D 0.5 GM VL W/ST | Baxter-Hyland | 1.25 | WAC |
| 00944262002 | GAMMAGARD S/D 2.5 GM VL W/ST | Baxter-Hyland | 1.25 | WAC |
| 00955079001 | HYDROXYCHLOROQUINE 200 MG TB | Pharmaceutical | 1.25 | WAC |
| 00955079005 | HYDROXYCHLOROQUINE 200 MG TB | Pharmaceutical | 1.25 | WAC |
| 00944293803 | RECOMBINATE 801-1,240 UNITS VL | Baxter-Hyland | 1.25 | WAC |
| 00944294001 | ADVATE 250 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944294002 | ADVATE 500 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 00944294003 | ADVATE 1,000 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944294004 | ADVATE 1,500 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944294010 | ADVATE 1,800-2,200 UNITS VIAL | Baxter-Hyland | 1.25 | WAC |
| 00944295002 | WINRHO SDF 600 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944295004 | WINRHO SDF 1,500 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944295006 | WINRHO SDF 5,000 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944296701 | WINRHO SDF 600 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944296703 | WINRHO SDF 1,500 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944296705 | WINRHO SDF 5,000 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944296707 | WINRHO SDF 2,500 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944296709 | WINRHO SDF 15,000 UNITS VIAL | Baxter | 1.25 | WAC |
| 00944300610 | TISSEEL VH KIT | Baxter-Hyland | 1.25 | WAC |
| 00944300620 | TISSEEL VH KIT | Baxter-Hyland | 1.25 | WAC |
| 00944300650 | TISSEEL VH KIT | Baxter-Hyland | 1.25 | WAC |
| 08024072412 | HYALGAN 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 08024072420 | HYALGAN 10 MG/ML SYRINGE | Pharmaceutical | 1.25 | WAC |
| 08065183004 | PROVISC 10 MG/ML DISP SYRNG | Alcon Surgical | 1.25 | WAC |
| 08065183055 | PROVISC 10 MG/ML DISP SYRNG | Alcon Surgical | 1.25 | WAC |
| 08065183085 | PROVISC 10 MG/ML DISP SYRNG | Alcon Surgical | 1.25 | WAC |
| 08065183135 | DUOVISC VISCOELASTIC SYSTEM | Alcon Surgical | 1.25 | WAC |
| 08065183150 | DUOVISC VISCOELASTIC SYSTEM | Alcon Surgical | 1.25 | WAC |
| 08065183710 | DISCOVISC DISP SYRINGE | Alcon Labs. | 1.25 | WAC |
| 08065183810 | CELLUGEL | Alcon Surgical | 1.25 | WAC |
| 08065183905 | VISCOAT SYRINGE | Alcon Surgical | 1.25 | WAC |
| 08065183975 | VISCOAT SYRINGE | Alcon Surgical | 1.25 | WAC |
| 08220169001 | HELISTAT 1/2" X 1" SPONGE | Integra Life | 1.25 | WAC |
| 08220169012 | HELISTAT 1" X 2" SPONGE | Integra Life | 1.25 | WAC |
| 08220169034 | HELISTAT 3" X 4" SPONGE | Integra Life | 1.25 | WAC |
| 08220169134 | HELISTAT 3" X 4" SPONGE | Integra Life | 1.25 | WAC |
| 08220169143 | NEUROCOL 3" X 4" SPONGE | Integra Life | 1.25 | WAC |
| 08220169205 | HELITENE 0.5G MICROFIBRILLAR | Integra Life | 1.25 | WAC |
| 08220169210 | HELITENE 1 GM MICROFIBRILLAR | Integra Life | 1.25 | WAC |
| 08880738916 | CONSTANT CLENS SPRAY | Sherwood Med | 1.25 | WAC |
| 08880950502 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08880950505 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08880950510 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08880950540 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08880950550 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08880950585 | THERMAZENE 1% CREAM | Sherwood Med | 1.25 | WAC |
| 08489800001 | CAPHOSOL SOLUTION | Inpharma Inc. | 1 | ABP |
| 08507100101 | LEA'S SHIELD | Yama, Inc. | 1 | ABP |
| 08514001001 | XCLAIR CREAM | Pharmaceuticals | 1 | ABP |
| 08514011002 | NUMOISYN LIQUID | Pharmaceuticals | 1 | ABP |
| 08514021001 | NUMOISYN LOZENGE | Pharmaceuticals | 1 | ABP |

| | | | | |
|---|---|---|---|---|
| 08881570128 | MONOJECT PREFILL 0.9% NA SYR | Kendall Health | 1.25 | WAC |
| 08881570129 | MONOJECT PREFILL 0.9% NA SYR | Kendall Health | 1.25 | WAC |
| 10019032101 | FLUMAZENIL 0.1 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019032102 | FLUMAZENIL 0.1 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019035060 | ETHRANE INHALATION | & Critical Care | 1.25 | WAC |
| 10019036040 | FORANE LIQUID | & Critical Care | 1.25 | WAC |
| 10019036060 | FORANE LIQUID | & Critical Care | 1.25 | WAC |
| 10019045002 | METOCLOPRAMIDE 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019050602 | BUMETANIDE 0.25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019050610 | BUMETANIDE 0.25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019050645 | BUMETANIDE 0.25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019051001 | DILTIAZEM 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019051002 | DILTIAZEM 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019051004 | DILTIAZEM 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019051005 | DILTIAZEM 5 MG/ML VIAL | Baxter | 1.25 | WAC |
| 10019051010 | DILTIAZEM 5 MG/ML VIAL | Baxter | 1.25 | WAC |
| 10019055301 | TRANSDERM-SCOP 1.5 MG/72HR | & Critical Care | 1.25 | WAC |
| 10019055302 | TRANSDERM-SCOP 1.5 MG/72HR | & Critical Care | 1.25 | WAC |
| 10019055388 | TRANSDERM-SCOP 1.5 MG/72HR | & Critical Care | 1.25 | WAC |
| 10019061001 | CEFAZOLIN 500 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019061103 | CEFAZOLIN 1 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019062001 | CEFUROXIME SOD 750 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019062010 | CEFUROXIME SOD 750 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019062103 | CEFUROXIME SOD 1.5 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019062120 | CEFUROXIME SOD 1.5 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019062205 | CEFUROXIME SOD 7.5 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019062211 | CEFUROXIME SOD 7.5 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019063002 | AMPICILLIN-SULBACTAM 3 GM VL | & Critical Care | 1.25 | WAC |
| 10019063101 | AMPICILLIN-SULBACTAM 1.5 GM VL | & Critical Care | 1.25 | WAC |
| 10019063203 | AMPICILLIN-SULBACTAM 15 GM VL | & Critical Care | 1.25 | WAC |
| 10019064124 | SUPRANE INHALATION LIQUID | & Critical Care | 1.25 | WAC |
| 10019064802 | AZITHROMYCIN I.V. 500 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019065164 | SEVOFLURANE INHALATION LIQUID | & Critical Care | 1.25 | WAC |
| 10019066127 | CEFOXITIN 2 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019066203 | CEFOXITIN 10 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019068001 | CEFOTAXIME SODIUM 500 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019068015 | CEFOTAXIME SODIUM 500 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019068102 | CEFOTAXIME SODIUM 1 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019068115 | CEFOTAXIME SODIUM 1 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019068203 | CEFOTAXIME SODIUM 2 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019068215 | CEFOTAXIME SODIUM 2 GM VIAL | & Critical Care | 1.25 | WAC |
| 10019068501 | CEFTRIAXONE 250 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019068571 | CEFTRIAXONE 250 MG VIAL | & Critical Care | 1.25 | WAC |
| 10019068602 | CEFTRIAXONE 500 MG VIAL | & Critical Care | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 10019068671 | CEFTRIAXONE 500 MG VIAL | & Critical Care | 1.25 WAC |
| 10019068703 | CEFTRIAXONE 1 GM VIAL | & Critical Care | 1.25 WAC |
| 10019068771 | CEFTRIAXONE 1 GM VIAL | & Critical Care | 1.25 WAC |
| 10019068804 | CEFTRIAXONE 2 GM VIAL | & Critical Care | 1.25 WAC |
| 10019068827 | CEFTRIAXONE 2 GM VIAL | & Critical Care | 1.25 WAC |
| 10019087315 | ENLON 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019091501 | CARBOPLATIN 50 MG VIAL | & Critical Care | 1.25 WAC |
| 10019092001 | DOXORUBICIN 10 MG VIAL | Baxter Oncology | 1.25 WAC |
| 10019092102 | DOXORUBICIN 50 MG VIAL | Baxter Oncology | 1.25 WAC |
| 09978000199 | APLIGRAF DISK | Novartis | 1.25 WAC |
| 10019092501 | IFOSFAMIDE 1 GM VIAL | Baxter | 1.25 WAC |
| 10019092582 | IFOSFAMIDE 1 GM VIAL | Baxter | 1.25 WAC |
| 10019092602 | IFOSFAMIDE 3 GM VIAL | Baxter | 1.25 WAC |
| 10019092616 | IFOSFAMIDE 3 GM VIAL | Baxter | 1.25 WAC |
| 10019095301 | MESNA 100 MG/ML VIAL | Baxter Oncology | 1.25 WAC |
| 10019095302 | MESNA 100 MG/ML VIAL | Baxter Oncology | 1.25 WAC |
| 10019095501 | CYCLOPHOSPHAMIDE 500 MG VIAL | Baxter Oncology | 1.25 WAC |
| 10019095601 | CYCLOPHOSPHAMIDE 1 GM VIAL | Baxter Oncology | 1.25 WAC |
| 10019095701 | CYCLOPHOSPHAMIDE 2 GM VIAL | Baxter Oncology | 1.25 WAC |
| 10019099959 | HETASTARCH 6%/NS 500 ML BAG | & Critical Care | 1.25 WAC |
| 10019000110 | ATRACURIUM 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019000205 | ATRACURIUM 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001301 | PROPOFOL 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001302 | PROPOFOL 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001303 | PROPOFOL 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001306 | PROPOFOL 10 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001602 | GLYCOPYRROLATE 0.2 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001617 | GLYCOPYRROLATE 0.2 MG/ML VL | & Critical Care | 1.25 WAC |
| 10019001654 | GLYCOPYRROLATE 0.2 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019001681 | GLYCOPYRROLATE 0.2 MG/ML VL | & Critical Care | 1.25 WAC |
| 10019002109 | KETOROLAC 15 MG/ML SYRINGE | & Critical Care | 1.25 WAC |
| 10019002209 | KETOROLAC 30 MG/ML SYRINGE | & Critical Care | 1.25 WAC |
| 10019002232 | KETOROLAC IM 30 MG/ML SYRING | & Critical Care | 1.25 WAC |
| 10019002518 | BREVIBLOC 250 MG/ML AMPUL | & Critical Care | 1.25 WAC |
| 10019002701 | MIDAZOLAM HCL 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002703 | MIDAZOLAM HCL 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002704 | MIDAZOLAM HCL 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002705 | MIDAZOLAM HCL 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002710 | MIDAZOLAM HCL 5 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002803 | MIDAZOLAM HCL 1 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002805 | MIDAZOLAM HCL 1 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002810 | MIDAZOLAM HCL 1 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019002902 | KETOROLAC 15 MG/ML VIAL | & Critical Care | 1.25 WAC |
| 10019003003 | KETOROLAC 30 MG/ML VIAL | & Critical Care | 1.25 WAC |

| 10019003004 | KETOROLAC 30 MG/ML VIAL | & Critical Care | 1.25 | WAC |
|---|---|---|---|---|
| 10019003372 | FENTANYL 0.05 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019003473 | FENTANYL 0.05 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019003574 | FENTANYL 0.05 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019003682 | FENTANYL 0.05 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019003783 | FENTANYL 0.05 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019003867 | FENTANYL 0.05 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019003968 | NALOXONE 0.4 MG/ML AMPUL | Baxter | 1.25 | WAC |
| 10019004502 | FAMOTIDINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019004603 | FAMOTIDINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019004604 | FAMOTIDINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019005006 | SUFENTANIL 50 MCG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019005021 | SUFENTANIL 50 MCG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019005043 | SUFENTANIL 50 MCG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019005561 | BREVIBLOC 10 MG/ML IV BAG | & Critical Care | 1.25 | WAC |
| 10019006303 | ADENOSINE 3 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019006307 | ADENOSINE 3 MG/ML SYRINGE | & Critical Care | 1.25 | WAC |
| 10019006308 | ADENOSINE 3 MG/ML SYRINGE | & Critical Care | 1.25 | WAC |
| 10019007001 | MILRINONE LACTATE 1 MG/ML VL | & Critical Care | 1.25 | WAC |
| 10019007002 | MILRINONE LACTATE 1 MG/ML VL | & Critical Care | 1.25 | WAC |
| 10019007587 | BREVIBLOC 20 MG/ML IV BAG | & Critical Care | 1.25 | WAC |
| 10019008501 | BREVIBLOC 20 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019009203 | ENALAPRILAT 1.25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019009204 | ENALAPRILAT 1.25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019010201 | LORAZEPAM 2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019010210 | LORAZEPAM 2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019010301 | LORAZEPAM 4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019010310 | LORAZEPAM 4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019010346 | ATIVAN 4 MG/ML TUBEX SYRINGE | Baxter | 1.25 | WAC |
| 10019011501 | BREVIBLOC 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019012601 | BREVIBLOC 10 MG/ML VIAL | Baxter | 1.25 | WAC |
| 10019013301 | AMIODARONE HCL 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019013302 | AMIODARONE HCL 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019014201 | FENOLDOPAM 10 MG/ML AMPULE | & Critical Care | 1.25 | WAC |
| 10019014202 | FENOLDOPAM 10 MG/ML AMPULE | & Critical Care | 1.25 | WAC |
| 10019014501 | INDERAL 1 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019015868 | MEPERIDINE 100 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019015901 | MEPERIDINE 25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019016001 | MEPERIDINE 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019016101 | MEPERIDINE 75 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019016201 | MEPERIDINE 100 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019016301 | PHENYLEPHRINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019016312 | PHENYLEPHRINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019017644 | MORPHINE 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 10019017744 | MORPHINE 8 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019017768 | MORPHINE 8 MG/ML AMPULE | & Critical Care | 1.25 | WAC |
| 10019017837 | MORPHINE 10 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019017844 | MORPHINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019017862 | MORPHINE 10 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019017868 | MORPHINE 10 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 10019017944 | MORPHINE 15 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019017963 | MORPHINE 15 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019018005 | ENLON-PLUS AMPUL | & Critical Care | 1.25 | WAC |
| 10019018120 | DOBUTAMINE 12.5 MG/ML VIAL | Baxter | 1.25 | WAC |
| 10019019515 | ENLON-PLUS MULTI-DOSE VIAL | & Critical Care | 1.25 | WAC |
| 10019021002 | LABETALOL HCL 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019021004 | LABETALOL HCL 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019025012 | ATROPINE 0.4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019025020 | ATROPINE 0.4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019025112 | ATROPINE 1 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019027010 | NEOSTIGMINE MS 1:1,000 VIAL | & Critical Care | 1.25 | WAC |
| 10019027102 | NEOSTIGMINE MS 1:2,000 VIAL | & Critical Care | 1.25 | WAC |
| 10019027110 | NEOSTIGMINE MS 1:2,000 VIAL | & Critical Care | 1.25 | WAC |
| 10019028001 | PANCURONIUM 1 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019028105 | PANCURONIUM 2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 10019031122 | REVEX 1 MG/ML AMPULE | & Critical Care | 1.25 | WAC |
| 10019031132 | REVEX 1 MG/ML SYRINGE | Baxter | 1.25 | WAC |
| 10019031521 | REVEX 100 MCG/ML AMPULE | & Critical Care | 1.25 | WAC |
| 10135014617 | MARLEXATE POWDER | Pharmaceutical | 1.25 | WAC |
| 10135015913 | LOPERAMIDE 2 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 10135017401 | ASPIRIN 975 MG TABLET EC | Pharmaceutical | 1.25 | WAC |
| 10135017410 | ASPIRIN 975 MG TABLET EC | Pharmaceutical | 1.25 | WAC |
| 10135018201 | FOLIC ACID 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135018210 | FOLIC ACID 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135018230 | FOLIC ACID 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135018260 | FOLIC ACID 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135018290 | FOLIC ACID 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135019401 | NITROGLYCERIN 2.5 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019460 | NITROGLYCERIN 2.5 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019501 | NITROGLYCERIN 6.5 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019560 | NITROGLYCERIN 6.5 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019601 | NITROGLYCERIN 9 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019660 | NITROGLYCERIN 9 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 10135019701 | PAPAVERINE 150 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 10135019705 | PAPAVERINE 150 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 10135019710 | PAPAVERINE 150 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 10122020110 | DECONSAL II CAPSULE | BioPharma, Inc. | 1.25 | WAC |
| 10122030110 | BALACET 325 TABLET | BioPharma, Inc. | 1.25 | WAC |

| 10122040310 | EXTENDRYL CHEWABLE TABLET | Laboratories, Inc. | 1 | ABP |
|---|---|---|---|---|
| 10122070120 | ALLERX DOSE PACK TABLET | BioPharma, Inc. | 1.25 | WAC |
| 10122070160 | ALLERX DOSE PACK TABLET | BioPharma, Inc. | 1.25 | WAC |
| 10122070260 | ALLERX-D TABLET SA | BioPharma, Inc. | 1.25 | WAC |
| 10122070316 | ALLERX SUSPENSION | BioPharma, Inc. | 1.25 | WAC |
| 10122070420 | ALLERX DF DOSE PACK TABLET | BioPharma, Inc. | 1.25 | WAC |
| 10135010704 | STRONG IODINE SOLUTION | Pharmaceutical | 1.25 | WAC |
| 10135010708 | STRONG IODINE SOLUTION | Pharmaceutical | 1.25 | WAC |
| 10135040301 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135040305 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135040310 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135040401 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135040405 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135040410 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049201 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049205 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049210 | SALSALATE 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135012501 | VYNATAL-FA TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049301 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049305 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10135049310 | SALSALATE 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 10139005003 | AMIODARONE HCL 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005009 | AMIODARONE HCL 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005010 | AMIODARONE HCL 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005011 | AMIODARONE HCL 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005028 | AMIODARONE HCL 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005510 | KETAMINE 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005512 | KETAMINE 50 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005610 | KETAMINE 100 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005612 | KETAMINE 100 MG/ML VIAL | GeneraMedix, Inc | 1 | ABP |
| 10139005710 | MILRINONE LACTATE 1 MG/ML VL | GeneraMedix, Inc | 1 | ABP |
| 10139005720 | MILRINONE LACTATE 1 MG/ML VL | GeneraMedix, Inc | 1 | ABP |
| 10144059215 | ZANAFLEX 2 MG TABLET | Therapeutics | 1.25 | WAC |
| 10144059415 | ZANAFLEX 4 MG TABLET | Therapeutics | 1.25 | WAC |
| 10144060215 | ZANAFLEX 2 MG CAPSULE | Therapeutics | 1.25 | WAC |
| 10144060415 | ZANAFLEX 4 MG CAPSULE | Therapeutics | 1.25 | WAC |
| 10144060615 | ZANAFLEX 6 MG CAPSULE | Therapeutics | 1.25 | WAC |
| 10135012505 | VYNATAL-FA TABLET | Pharmaceutical | 1.25 | WAC |
| 10148010100 | VENTAVIS 20 MCG/2 ML SOLUTION | CoTherix, Inc. | 1.25 | WAC |
| 10148010101 | VENTAVIS 20 MCG/2 ML SOLUTION | CoTherix, Inc. | 1.25 | WAC |
| 10148010130 | VENTAVIS 20 MCG/2 ML SOLUTION | CoTherix, Inc. | 1.25 | WAC |
| 10148010200 | VENTAVIS 10 MCG/1 ML SOLUTION | CoTherix, Inc. | 1.25 | WAC |
| 10148010230 | VENTAVIS 10 MCG/1 ML SOLUTION | CoTherix, Inc. | 1.25 | WAC |
| 10135013410 | HYDROCHLOROTHIAZIDE 25 MG TB | Pharmaceutical | 1.25 | WAC |

| 10812940001 | VEHICLE/N MILD SOLUTION | Neutrogena Derm | 1.25 | WAC |
|---|---|---|---|---|
| 10361072000 | E-Z-CAT CONCENTRATE SUSP | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072100 | READI-CAT 1.2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072300 | READI-CAT 2 2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072400 | READI-CAT 1.2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072600 | READI-CAT 2 2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072800 | READI-CAT 1.2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361072900 | READI-CAT 2 2% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 10361075401 | ENTERO VU 13% PACKET | E-Z-EM, Inc. | 1.25 | WAC |
| 10454071010 | MYOBLOC 2,500 UNIT/0.5 ML VIAL | Neurosciences | 1 | ABP |
| 10454071110 | MYOBLOC 5,000  UNITS/1 ML VIAL | Neurosciences | 1 | ABP |
| 10454071210 | MYOBLOC 10,000 UNITS/2 ML VIAL | Neurosciences | 1 | ABP |
| 10481100201 | ANACAINE OINTMENT | Gordon | 1.25 | Direct |
| 10481102801 | PYROGALLIC ACID 25% OINTMENT | Gordon | 1.25 | Direct |
| 10223020101 | CETACAINE SPRAY | Cetylite Indust | 1.25 | WAC |
| 10223020103 | CETACAINE MEDICAL KIT E | Cetylite Indust | 1.25 | WAC |
| 10223020201 | CETACAINE LIQUID | Cetylite Indust | 1.25 | WAC |
| 10223020901 | CETACAINE MEDICAL KIT E | Cetylite Indust | 1.25 | WAC |
| 10223021001 | CETACAINE OINTMENT | Cetylite Indust | 1.25 | WAC |
| 10223021301 | CETACAINE DENTAL KIT | Cetylite Indust | 1.25 | WAC |
| 10223021501 | CETACAINE GEL | Cetylite Indust | 1.25 | WAC |
| 10481105002 | FORMADON 10% SOLUTION | Gordon | 1.25 | Direct |
| 10481105003 | FORMADON 10% SOLUTION | Gordon | 1.25 | Direct |
| 10481105004 | FORMADON 10% SOLUTION | Gordon | 1.25 | Direct |
| 10481105005 | FORMADON 10% SOLUTION | Gordon | 1.25 | Direct |
| 10481105101 | SILVER NITRATE 10% SOLUTION | Gordon | 1.25 | Direct |
| 10481105201 | SILVER NITRATE 25% SOLUTION | Gordon | 1.25 | Direct |
| 10481105301 | SILVER NITRATE 50% SOLUTION | Gordon | 1.25 | Direct |
| 10481300401 | GORDO-UREA 22% OINTMENT | Gordon | 1.25 | Direct |
| 10481300501 | GORDO-UREA 40% OINTMENT | Gordon | 1.25 | Direct |
| 10481300801 | TRI-CHLOR 80% SOLUTION | Gordon | 1.25 | Direct |
| 10481300901 | GORDOFILM SOLUTION | Gordon | 1.25 | Direct |
| 10481301101 | SILVER NITRATE 10% OINTMENT | Gordon | 1.25 | Direct |
| 10481301201 | POTASSIUM HYDROXIDE 5% SOLN | Gordon | 1.25 | Direct |
| 10481301502 | FORMA-RAY 20% SOLUTION | Gordon | 1.25 | Direct |
| 10481301505 | FORMA-RAY 20% SOLUTION | Gordon | 1.25 | Direct |
| 10530081503 | NEXAVIR VIAL | Nexco Pharma | 1 | ABP |
| 10551009110 | EQUAGESIC TABLET | Pharmaceuticals | 1 | ABP |
| 10551041910 | SYNALGOS-DC CAPSULE | Pharmaceuticals | 1 | ABP |
| 10812093001 | MELANEX 3% SOLUTION | Neutrogena Derm | 1.25 | WAC |
| 10812910001 | VEHICLE/N SOLUTION | Neutrogena Derm | 1.25 | WAC |
| 10922082502 | FINACEA 15% GEL | Intendis Inc. | 1 | ABP |
| 11042011098 | KEFLEX 125 MG/5 ML ORAL SUSP | Pharmaceutical | 1 | ABP |
| 11042011099 | KEFLEX 125 MG/5 ML ORAL SUSP | Pharmaceutical | 1 | ABP |

| 11042011198 | KEFLEX 250 MG/5 ML ORAL SUSP | Pharmaceutical | 1 | ABP |
|---|---|---|---|---|
| 11042011199 | KEFLEX 250 MG/5 ML ORAL SUSP | Pharmaceutical | 1 | ABP |
| 11042011296 | KEFLEX 250 MG CAPSULE | Pharmaceutical | 1 | ABP |
| 11042011297 | KEFLEX 250 MG CAPSULE | Pharmaceutical | 1 | ABP |
| 11042011396 | KEFLEX 500 MG CAPSULE | Pharmaceutical | 1 | ABP |
| 11042011397 | KEFLEX 500 MG CAPSULE | Pharmaceutical | 1 | ABP |
| 11042011540 | KEFLEX 750 MG CAPSULE | Pharmaceutical | 1 | ABP |
| 11086003040 | KERALYT 6% GEL | Summers Labs. | 1.25 | WAC |
| 11086003201 | VANOXIDE-HC LOTION | Summers Labs. | 1.25 | WAC |
| 11086003501 | DRITHO-SCALP 0.5% CREAM | Summers Labs. | 1.25 | WAC |
| 11399000501 | FARESTON 60 MG TABLET | GTX Inc. | 1.25 | WAC |
| 11399000530 | FARESTON 60 MG TABLET | GTX Inc. | 1.25 | WAC |
| 11528010016 | DICEL SUSPENSION | Pharmaceutical | 1 | ABP |
| 11528010516 | DICEL DM SUSPENSION | Pharmaceutical | 1 | ABP |
| 11528020098 | ERGOCAFF PB SUPPOSITORY | Pharmaceutical | 1 | ABP |
| 11763021701 | SOD FLUORIDE 0.5MG(1.1MG)TB | Kirkman Sales | 1.25 | WAC |
| 11763021704 | SOD FLUORIDE 0.5MG(1.1MG)TB | Kirkman Sales | 1.25 | WAC |
| 11763031704 | SOD FLUORIDE 1 MG (2.2MG)TAB | Kirkman Sales | 1.25 | WAC |
| 11763031804 | SOD FLUORIDE 1 MG (2.2MG)TAB | Kirkman Sales | 1.25 | WAC |
| 11763039801 | SOD FLUORIDE 0.25MG(0.55MG)TB | Kirkman Sales | 1.25 | WAC |
| 11763039804 | SOD FLUORID 0.25MG(.55MG)TB | Kirkman Sales | 1.25 | WAC |
| 11763051920 | FLUORABON 0.25 MG/0.6 ML DROP | Kirkman Sales | 1.25 | WAC |
| 11763052201 | PERRY PRENATAL TABLET | Kirkman Sales | 1.25 | WAC |
| 11763052420 | FLOURABON 0.25 MG/0.6 ML DROPS | Kirkman Sales | 1.25 | WAC |
| 11763052501 | FLUORABON 1 MG TABLET CHEW | Kirkman Sales | 1.25 | WAC |
| 11763052601 | FLUORABON 1 MG TABLET CHEW | Kirkman Sales | 1.25 | WAC |
| 11763053201 | FLUORABON 1 MG TABLET CHEW | Kirkman Sales | 1.25 | WAC |
| 11980001105 | BLEPH-10 10% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980002205 | BLEPHAMIDE EYE DROPS | Incorporated | 1.25 | WAC |
| 11980002210 | BLEPHAMIDE EYE DROPS | Incorporated | 1.25 | WAC |
| 11980004815 | OPHTHETIC 0.5% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980015415 | ALBALON LIQUIFILM 0.1% DROP | Incorporated | 1.25 | WAC |
| 11980017405 | PRED MILD 0.12% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980017410 | PRED MILD 0.12% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980018001 | PRED FORTE 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980018005 | PRED FORTE 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980018010 | PRED FORTE 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980018015 | PRED FORTE 1% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980021105 | FML LIQUIFILM 0.1% EYE DROP | Incorporated | 1.25 | WAC |
| 11980021110 | FML LIQUIFILM 0.1% EYE DROP | Incorporated | 1.25 | WAC |
| 11980021115 | FML LIQUIFILM 0.1% EYE DROP | Incorporated | 1.25 | WAC |
| 11980022805 | FML FORTE 0.25% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980022810 | FML FORTE 0.25% EYE DROPS | Incorporated | 1.25 | WAC |
| 11980022815 | FML FORTE 0.25% EYE DROPS | Incorporated | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 11980042205 | FML-S LIQUIFILM EYE DROPS | Incorporated | 1.25 WAC |
| 11980042210 | FML-S LIQUIFILM EYE DROPS | Incorporated | 1.25 WAC |
| 11980077905 | OCUFLOX 0.3% EYE DROPS | Incorporated | 1.25 WAC |
| 11980080103 | OCUFEN 0.03% EYE DROPS | Incorporated | 1.25 WAC |
| 11994000525 | PERSANTINE I.V. 5 MG/ML AMP | BMS | 1.25 WAC |
| 11994001104 | DEFINITY  1.1 MG/ML VIAL | Med | 1.25 WAC |
| 12162016116 | MONTEFLU HC LIQUID | Pharmaceuticals | 1 ABP |
| 12162070101 | MONTEPHEN TABLET | Pharmaceuticals | 1 ABP |
| 12496075701 | BUPRENEX 0.3 MG/ML AMPUL | Reckitt Benckiser | 1.25 WAC |
| 12496127802 | SUBUTEX 2 MG TABLET | Reckitt Benckiser | 1.25 WAC |
| 12496128302 | SUBOXONE 2 MG-0.5 MG TABLET | Reckitt Benckiser | 1.25 WAC |
| 12496130602 | SUBOXONE 8 MG-2 MG TABLET | Reckitt Benckiser | 1.25 WAC |
| 12496131002 | SUBUTEX 8 MG TABLET | Reckitt Benckiser | 1.25 WAC |
| 15370000810 | RU-HIST FORTE TABLET SA | Associates, Inc. | 1 ABP |
| 15370001710 | RU-TUSS JR. TABLET | Associates, Inc. | 1 ABP |
| 15370002110 | COPD TABLET | Associates, Inc. | 1 ABP |
| 15370002710 | RU-TUSS TABLET | Associates, Inc. | 1 ABP |
| 15370065010 | RHINOFLEX-650 TABLET | Associates, Inc. | 1 ABP |
| 15456000103 | PROQUIN XR 500 MG TABLET | Esprit Pharma Inc | 1 ABP |
| 15456010903 | URO-KP-NEUTRAL CAPLET | Esprit Pharma Inc | 1 ABP |
| 15456050103 | UROLENE BLUE 65 MG TABLET | Esprit Pharma Inc | 1 ABP |
| 15456080503 | PROSED/DS TABLET | Esprit Pharma Inc | 1 ABP |
| 15456098004 | SANCTURA 20 MG TABLET | Esprit Pharma Inc | 1 ABP |
| 13913000150 | PROQUIN XR 500 MG TABLET | Esprit Pharma Inc | 1 ABP |
| 13913000213 | GLUMETZA ER 500 MG TABLET | Depomed, Inc. | 1 ABP |
| 14168261002 | CLEERAVUE-M CONVENIENCE KIT | Pharma | 1 ABP |
| 14168286501 | DECLOMYCIN 150 MG TABLET | Pharma | 1 ABP |
| 14168287501 | DECLOMYCIN 300 MG TABLET | Pharma | 1 ABP |
| 14168289002 | EMCIN CLEAR 2% PLEDGETS | Pharma | 1 ABP |
| 14290024220 | TRETINOIN 0.05% CREAM | Pharmaceutical, | 1 ABP |
| 14290024345 | TRETINOIN 0.025% CREAM | Pharmaceutical, | 1 ABP |
| 14290024515 | TRETINOIN 0.01% GEL | Pharmaceutical, | 1 ABP |
| 14290024545 | TRETINOIN 0.01% GEL | Pharmaceutical, | 1 ABP |
| 14290035097 | TRETIN-X 0.1% COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290035197 | TRETIN-X 0.05% COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290035297 | TRETIN-X 0.025% COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290035397 | TRETIN-X 0.025% COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290035497 | TRETIN-X 0.01% COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290055098 | MINOCIN 100 MG COMBO PACK | Pharmaceutical, | 1 ABP |
| 14290055198 | MINOCIN 50 MG COMBO PACK | Pharmaceutical, | 1 ABP |
| 14508030408 | MIDRIN CAPSULE | Pharmaceutical | 1 ABP |
| 14629010101 | EXTENDRYL SR TABLET | Laboratories, Inc. | 1 ABP |
| 14629010201 | EXTENDRYL JR TABLET | Laboratories, Inc. | 1 ABP |
| 14629010301 | EXTENDRYL CHEWABLE TABLET | Laboratories, Inc. | 1 ABP |

| | | | | |
|---|---|---|---|---|
| 14629010416 | EXTENDRYL SYRUP | Laboratories, Inc. | 1 | ABP |
| 14629020101 | EXTENDRYL PSE TABLET | Laboratories, Inc. | 1 | ABP |
| 14629020201 | EXTENDRYL DM TABLET | Laboratories, Inc. | 1 | ABP |
| 14629020301 | EXTENDRYL HC TABLET | Laboratories, Inc. | 1 | ABP |
| 14629030101 | TRYCET 100/325 MG TABLET | Laboratories, Inc. | 1 | ABP |
| 15584010101 | ATRIPLA TABLET | BMS/Gilead | 1 | ABP |
| 15821010115 | FRESHKOTE EYE DROPS | Laboratories | 1 | ABP |
| 15014000116 | GENTEX LQ SYRUP | Gentex Pharma | 1 | ABP |
| 15014000201 | GENTEX LA TABLET | Gentex Pharma | 1 | ABP |
| 15014000316 | GENTEX HC LIQUID | Gentex Pharma | 1 | ABP |
| 15054104005 | INCRELEX 40 MG/4 ML VIAL | Tercica Inc | 1 | ABP |
| 16110005260 | CORDRAN 0.05% LOTION | Pharmaceuticals | 1 | ABP |
| 16110025904 | MONODOX 100 MG CAPSULE | Pharmaceuticals | 1 | ABP |
| 16110025907 | MONODOX 100 MG CAPSULE | Pharmaceuticals | 1 | ABP |
| 16249000101 | IPLEX 36 MG/0.6 ML VIAL | Insmed Inc. | 1 | ABP |
| 16249000102 | IPLEX 36 MG/0.6 ML VIAL | Insmed Inc. | 1 | ABP |
| 12948000112 | BIDIL TABLET | Nitromed, Inc. | 1 | ABP |
| 16477010630 | DONATUSSIN DROPS | Pharmaceuticals, | 1 | ABP |
| 16477012030 | DALLERGY DROPS | Pharmaceuticals, | 1 | ABP |
| 16477012801 | DONATUSSIN MAX LIQUID | Pharmaceuticals, | 1 | ABP |
| 16477081130 | DONATUSSIN DM DROPS | Pharmaceuticals, | 1 | ABP |
| 16477081901 | DALLERGY SYRUP | Pharmaceuticals, | 1 | ABP |
| 16477095601 | DONATUSSIN DC SYRUP | Pharmaceuticals, | 1 | ABP |
| 13279010030 | ALLANZYME 650 OINTMENT | Pharmaceuticals, | 1 | ABP |
| 13279010130 | ALLANFIL 405 OINTMENT | Pharmaceuticals, | 1 | ABP |
| 13279010233 | ALLANZYME SPRAY | Pharmaceuticals, | 1 | ABP |
| 13279010333 | ALLANFIL SPRAY | Pharmaceuticals, | 1 | ABP |
| 13279010460 | ALLANDERM-T OINTMENT | Pharmaceuticals, | 1 | ABP |
| 13279030016 | ALLANHIST PDX SYRUP | Pharmaceuticals, | 1 | ABP |
| 13279030130 | ALLANHIST PDX DROPS | Pharmaceuticals, | 1 | ABP |
| 13279030316 | ALLANTAN PEDIATRIC ORAL SUSP | Pharmaceuticals, | 1 | ABP |
| 13279030616 | ALLANVAN-S SUSPENSION | Pharmaceuticals, | 1 | ABP |
| 13533060130 | PROLASTIN 500 MG VIAL | Biotherapeutics | 1 | ABP |
| 13533060135 | PROLASTIN 1,000 MG VIAL | Biotherapeutics | 1 | ABP |
| 13533060320 | THROMBATE III 500 UNITS VIAL | Biotherapeutics | 1 | ABP |
| 13533060330 | THROMBATE III 1,000 UNITS VIAL | Biotherapeutics | 1 | ABP |
| 13533061320 | PLASMANATE 5% IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533061325 | PLASMANATE 5% IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533061802 | HYPERRAB S/D VIAL | Biotherapeutics | 1 | ABP |
| 13533061810 | HYPERRAB S/D VIAL | Biotherapeutics | 1 | ABP |
| 13533063102 | HYPERRHO S/D SYRINGE | Biotherapeutics | 1 | ABP |
| 13533063106 | HYPERRHO S/D SYRINGE | Biotherapeutics | 1 | ABP |
| 13533063402 | HYPERTET S/D 250 UNITS SYRINGE | Biotherapeutics | 1 | ABP |
| 13533063504 | GAMASTAN S/D VIAL | Biotherapeutics | 1 | ABP |

| 13533063512 | GAMASTAN S/D VIAL | Biotherapeutics | 1 | ABP |
|---|---|---|---|---|
| 13533063601 | HYPERHEP S/D VIAL | Biotherapeutics | 1 | ABP |
| 13533063602 | HYPERHEP S/D SYRINGE | Biotherapeutics | 1 | ABP |
| 13533063603 | HYPERHEP S/D NEONATAL SYRINGE | Biotherapeutics | 1 | ABP |
| 13533063605 | HYPERHEP S/D VIAL | Biotherapeutics | 1 | ABP |
| 13533064512 | GAMUNEX 10% VIAL | Biotherapeutics | 1 | ABP |
| 13279030716 | ALLANVAN-DM SUSPENSION | Pharmaceuticals, | 1 | ABP |
| 13279060010 | FOLIC ACID 1 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 13279060011 | FOLIC ACID 1 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 13279060110 | ALLANFOL RX TABLET | Pharmaceuticals, | 1 | ABP |
| 13279060209 | ALLANTEX TABLET | Pharmaceuticals, | 1 | ABP |
| 13310014501 | BACTRIM 400-80 MG TABLET | AR Scientific, Inc. | 1 | ABP |
| 13310014601 | BACTRIM DS TABLET | AR Scientific, Inc. | 1 | ABP |
| 13310015307 | QUALAQUIN 324 MG CAPSULE | AR Scientific, Inc. | 1 | ABP |
| 13436070001 | TWINJECT 0.3 MG AUTO-INJECTOR | Pharmaceuticals | 1 | ABP |
| 13436070002 | TWINJECT 0.3 MG AUTO-INJECTOR | Pharmaceuticals | 1 | ABP |
| 13436070101 | TWINJECT 0.15 MG AUTO-INJECTOR | Pharmaceuticals | 1 | ABP |
| 13436070102 | TWINJECT 0.15 MG AUTO-INJECTOR | Pharmaceuticals | 1 | ABP |
| 13453010011 | ATOPICLAIR CREAM | Pharmaceuticals | 1 | ABP |
| 13453020018 | BENZIQ 5.25% WASH | Pharmaceuticals | 1 | ABP |
| 13453022550 | BENZIQ LS 2.75% GEL | Pharmaceuticals | 1 | ABP |
| 13453024050 | BENZIQ 5.25% GEL | Pharmaceuticals | 1 | ABP |
| 13478000101 | SOLAGE TOPICAL SOLUTION | Therapeutics Inc | 1 | ABP |
| 13478000201 | VUSION OINTMENT | Therapeutics Inc | 1 | ABP |
| 13478000301 | XOLEGEL 2% GEL | Therapeutics Inc | 1 | ABP |
| 15210040335 | MITOXANTRONE 20 MG/10 ML VL | OTN(JV LP) | 1 | ABP |
| 15210040337 | MITOXANTRONE 30 MG/15 ML VL | OTN(JV LP) | 1 | ABP |
| 15310001001 | EEMT TABLET | Pharmaceuticals, | 1 | ABP |
| 15310002001 | EEMT HS TABLET | Pharmaceuticals, | 1 | ABP |
| 13533064515 | GAMUNEX 10% VIAL | Biotherapeutics | 1 | ABP |
| 13533064520 | GAMUNEX 10% VIAL | Biotherapeutics | 1 | ABP |
| 13533064524 | GAMUNEX 10% VIAL | Biotherapeutics | 1 | ABP |
| 13533064571 | GAMUNEX 10% VIAL | Biotherapeutics | 1 | ABP |
| 13533066520 | KOATE-DVI 250 UNIT KIT | Biotherapeutics | 1 | ABP |
| 13533066530 | KOATE-DVI 500 UNITS KIT | Biotherapeutics | 1 | ABP |
| 13533066550 | KOATE-DVI 1,000 UNITS KIT | Biotherapeutics | 1 | ABP |
| 13533068416 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533068420 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533068471 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533068520 | PLASBUMIN-5 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533068525 | PLASBUMIN-5 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533069020 | PLASBUMIN-5 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533069025 | PLASBUMIN-5 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533069216 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |

| | | | | |
|---|---|---|---|---|
| 13533069220 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13533069271 | PLASBUMIN-25 IV SOLUTION | Biotherapeutics | 1 | ABP |
| 13548001013 | SALEX 6% CREAM | LTD | 1 | ABP |
| 13548001114 | SALEX 6% LOTION | LTD | 1 | ABP |
| 13548003025 | AKNE-MYCIN 2% OINTMENT | LTD | 1 | ABP |
| 15370000710 | RHINOFLEX 500 MG-50 MG TABLET | Associates, Inc. | 1 | ABP |
| 13548003115 | CLODERM 0.1% CREAM | LTD | 1 | ABP |
| 13548003145 | CLODERM 0.1% CREAM | LTD | 1 | ABP |
| 13548003190 | CLODERM 0.1% CREAM | LTD | 1 | ABP |
| 13548004006 | OVACE WASH 10% LIQUID | LTD | 1 | ABP |
| 13548004012 | OVACE WASH 10% LIQUID | LTD | 1 | ABP |
| 13548004110 | OVACE 10% FOAM | LTD | 1 | ABP |
| 13548004150 | OVACE 10% FOAM | LTD | 1 | ABP |
| 13548004230 | OVACE 10% GEL | LTD | 1 | ABP |
| 13548004260 | OVACE 10% GEL | LTD | 1 | ABP |
| 13548004330 | OVACE 10% CREAM | LTD | 1 | ABP |
| 13548004360 | OVACE 10% CREAM | LTD | 1 | ABP |
| 13551020101 | ISOPTIN SR 120 MG TABLET | FSC Laboratories | 1.25 | WAC |
| 13551030101 | ISOPTIN SR 180 MG TABLET | FSC Laboratories | 1.25 | WAC |
| 13551040101 | ISOPTIN SR 240 MG TABLET | FSC Laboratories | 1.25 | WAC |
| 13551040105 | ISOPTIN SR 240 MG TABLET | FSC Laboratories | 1.25 | WAC |
| 13551050105 | PRIMSOL 50 MG/5 ML ORAL SOLN | FSC Laboratories | 1.25 | WAC |
| 13613023004 | ULTRALYTIC 2 CREAM | Dermatologicals, | 1 | ABP |
| 13613073035 | ULTRALYTIC 2 FOAM | Dermatologicals, | 1 | ABP |
| 13632012301 | SOLTAMOX 10 MG/5 ML SOLN | n) | 1 | ABP |
| 16571005030 | RONDEX-DM ORAL DROPS | Pharmaceuticals, | 1 | ABP |
| 16571005104 | RONDEX-DM SYRUP | Pharmaceuticals, | 1 | ABP |
| 16571005116 | RONDEX-DM SYRUP | Pharmaceuticals, | 1 | ABP |
| 16571006030 | RONDEX ORAL DROPS | Pharmaceuticals, | 1 | ABP |
| 16571006104 | RONDEX SYRUP | Pharmaceuticals, | 1 | ABP |
| 16571006116 | RONDEX SYRUP | Pharmaceuticals, | 1 | ABP |
| 16881010010 | AQUATAB DM TABLET | Therapeutics | 1 | ABP |
| 16881011010 | AQUATAB D TABLET | Therapeutics | 1 | ABP |
| 16881012010 | AQUATAB-C TABLET | Therapeutics | 1 | ABP |
| 16958076888 | SUNRISE COMPRESSOR-NEBULIZER | Medical/Devilbiss | 1.25 | WAC |
| 16781011695 | OPTASE GEL | Therapeutics Inc. | 1 | ABP |
| 17205062601 | INVERSINE 2.5 MG TABLET | Targacept Inc. | 1 | ABP |
| 17314940002 | MYCELEX 10 MG TROCHE | Ortho-McNeil | 1.25 | WAC |
| 17314940003 | MYCELEX 10 MG TROCHE | Ortho-McNeil | 1.25 | WAC |
| 17314960001 | DOXIL 2 MG/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 17314960002 | DOXIL 2 MG/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 17238030105 | FLUORESCEIN SODIUM 10% VIAL | Pharmaceuticals, | 1 | ABP |
| 17238040102 | FLUORESCEIN SODIUM 25% VIAL | Pharmaceuticals, | 1 | ABP |
| 17238050105 | FLUORESCEIN-BENOXINATE SOLN | Pharmaceuticals, | 1 | ABP |

| | | | | |
|---|---|---|---|---|
| 17238052005 | PHENYLEPHRINE 10% EYE DROPS | Pharmaceuticals, | 1 | ABP |
| 17314585002 | CONCERTA 18 MG TABLET SA | Cons | 1.25 | WAC |
| 17314585102 | CONCERTA 36 MG TABLET SA | Cons | 1.25 | WAC |
| 17314585202 | CONCERTA 54 MG TABLET SA | Cons | 1.25 | WAC |
| 17314585302 | CONCERTA 27 MG TABLET SA | Cons | 1.25 | WAC |
| 17314850001 | DITROPAN XL 5 MG TABLET SA | Ortho-McNeil | 1.25 | WAC |
| 17314850101 | DITROPAN XL 10 MG TABLET SA | Ortho-McNeil | 1.25 | WAC |
| 17314850201 | DITROPAN XL 15 MG TABLET SA | Ortho-McNeil | 1.25 | WAC |
| 17314920001 | DITROPAN 5 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 17314920104 | DITROPAN 5 MG/5 ML SYRUP | Ortho-McNeil | 1.25 | WAC |
| 17314922001 | URISPAS 100 MG TABLET | Ortho-McNeil | 1.25 | WAC |
| 17314930001 | ELMIRON 100 MG CAPSULE | Ortho-McNeil | 1.25 | WAC |
| 17314932001 | POLYCITRA-K CRYSTALS PACKET | Ortho-McNeil | 1.25 | WAC |
| 17314932101 | POLYCITRA-K SOLUTION | Ortho-McNeil | 1.25 | WAC |
| 17314932201 | POLYCITRA SYRUP | Ortho-McNeil | 1.25 | WAC |
| 17314932301 | POLYCITRA-LC SOLUTION S/F | Ortho-McNeil | 1.25 | WAC |
| 17314933001 | BICITRA SOLUTION | Ortho-McNeil | 1.25 | WAC |
| 17314940001 | MYCELEX 10 MG TROCHE | Ortho-McNeil | 1.25 | WAC |
| 17474012301 | HEPARIN LOCK FLUSH 10 UNITS/ML | Sherwood Med | 1.25 | WAC |
| 17474012302 | HEPARIN LOCK FLUSH 10 UNITS/ML | Sherwood Med | 1.25 | WAC |
| 17317022101 | ANETHOLE LIQUID | Amend | 1.25 | WAC |
| 17317022104 | ANETHOLE LIQUID | Amend | 1.25 | WAC |
| 17474012303 | HEPARIN LOCK FLUSH 10 UNITS/ML | Sherwood Med | 1.25 | WAC |
| 17474012305 | HEPARIN LOCK FLUSH 10 UNITS/ML | Sherwood Med | 1.25 | WAC |
| 17474012501 | HEPARIN LOCK FLUSH 100 UNITS/M | Sherwood Med | 1.25 | WAC |
| 17474012502 | HEPARIN LOCK FLUSH 100 UNITS/M | Sherwood Med | 1.25 | WAC |
| 17474012503 | HEPARIN LOCK FLUSH 100 UNITS/M | Sherwood Med | 1.25 | WAC |
| 17474012505 | HEPARIN LOCK FLUSH 100 UNITS/M | Sherwood Med | 1.25 | WAC |
| 17474300201 | SODIUM CHLORIDE 0.9% SYRNGE | Sherwood Med | 1.25 | WAC |
| 17474300202 | SODIUM CHLORIDE 0.9% SYRNGE | Sherwood Med | 1.25 | WAC |
| 17474300203 | SODIUM CHLORIDE 0.9% SYRNGE | Sherwood Med | 1.25 | WAC |
| 17474300205 | SODIUM CHLORIDE 0.9% SYRNGE | Sherwood Med | 1.25 | WAC |
| 17317032501 | LICORICE ROOT FLUID EXTRACT | Amend | 1.25 | WAC |
| 17317032504 | LICORICE ROOT FLUID EXTRACT | Amend | 1.25 | WAC |
| 17317032506 | LICORICE ROOT FLUID EXTRACT | Amend | 1.25 | WAC |
| 17317032508 | LICORICE ROOT FLUID EXTRACT | Amend | 1.25 | WAC |
| 17317033401 | STRONG IODINE SOLUTION | Amend | 1.25 | WAC |
| 18011003201 | ZERLOR TABLET | LLC | 1 | ABP |
| 18754065219 | UREA 40% CREAM | A.Aarons, Inc. | 1 | ABP |
| 18754065249 | UREA 40% CREAM | A.Aarons, Inc. | 1 | ABP |
| 18754065252 | UREA 40% CREAM | A.Aarons, Inc. | 1 | ABP |
| 18754065915 | UREA 50% NAIL GEL | A.Aarons, Inc. | 1 | ABP |
| 18754066311 | UREA 35% LOTION | A.Aarons, Inc. | 1 | ABP |
| 18754066349 | UREA 35% LOTION | A.Aarons, Inc. | 1 | ABP |

| 18754074451 | BENZOYL PEROXIDE 4.5% CLEANSER | A.Aarons, Inc. | 1 | ABP |
| 18754074551 | BENZOYL PEROXIDE 8.5% CLEANSER | A.Aarons, Inc. | 1 | ABP |
| 18754075151 | BENZOYL PEROXIDE 6.5% CLEANSER | A.Aarons, Inc. | 1 | ABP |
| 18860067870 | GASTROCROM 100 MG/5 ML CONC | Azur Pharma, Inc. | 1 | ABP |
| 23558550900 | COMHIST TABLET | Pharmaceutical | 1 | ABP |
| 32849011156 | NORDITROPIN 5 MG/1.5 ML CRTG | Novo Nordisk | 1.25 | WAC |
| 32849020138 | NOVOSEVEN 2,400 MCG VIAL | Novo Nordisk | 1.25 | WAC |
| 32849050081 | NOVOLOG 100 UNITS/ML VIAL | Novo Nordisk | 1.25 | WAC |
| 32849050087 | NOVOLOG 100 UNITS/ML CARTRIDGE | Novo Nordisk | 1.25 | WAC |
| 32909014006 | ENTERO VU 13% LIQUID | E-Z-EM, Inc. | 1.25 | WAC |
| 32909014506 | ENTERO VU 24% LIQUID | E-Z-EM, Inc. | 1.25 | WAC |
| 32909071503 | READI-CAT 2 SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 32909072503 | READI-CAT 2 SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 32909072701 | E-Z-CAT DRY SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 32909081453 | TAGITOL V 40% SUSPENSION | E-Z-EM, Inc. | 1.25 | WAC |
| 38341007061 | PREVIDENT 5000 SENSITIVE PASTE | Colgate Oral Ph | 1.25 | WAC |
| 38341010435 | PREVIDENT 5000 BOOSTER PASTE | Colgate Oral Ph | 1.25 | WAC |
| 38341010446 | PREVIDENT DENTAL RINSE | Colgate Oral Ph | 1.25 | WAC |
| 38341010473 | PREVIDENT 5000 BOOSTER PASTE | Colgate Oral Ph | 1.25 | WAC |
| 38779058305 | ETHYL CHLORIDE SPRAY | Medisca Inc. | 1.22 | WAC |
| 38779059808 | LUGOL'S SOLUTION | Medisca Inc. | 1.22 | WAC |
| 38779061308 | GLYCERIN LIQUID | Medisca Inc. | 1.22 | WAC |
| 39506003330 | EMSAM 6 MG/24 HOURS PATCH | BMS Primarycare | 1.25 | WAC |
| 39506004430 | EMSAM 9 MG/24 HOURS PATCH | BMS Primarycare | 1.25 | WAC |
| 39506005530 | EMSAM 12 MG/24 HOURS PATCH | BMS Primarycare | 1.25 | WAC |
| 44206025105 | ALBURX (HUMAN) 25% VIAL | Incorporated | 1.25 | WAC |
| 44206025110 | ALBURX (HUMAN) 25% VIAL | Incorporated | 1.25 | WAC |
| 44206030001 | RHOPHYLAC 300 MCG/2 ML SYR | Incorporated | 1.25 | WAC |
| 44206030010 | RHOPHYLAC 300 MCG/2 ML SYR | Incorporated | 1.25 | WAC |
| 44206031025 | ALBURX (HUMAN) 5% VIAL | Incorporated | 1.25 | WAC |
| 44206031050 | ALBURX (HUMAN) 5% VIAL | Incorporated | 1.25 | WAC |
| 44206041501 | CARIMUNE NF 1 GM VIAL | Incorporated | 1.25 | WAC |
| 44206041603 | CARIMUNE NF 3 GM VIAL | Incorporated | 1.25 | WAC |
| 44206041706 | CARIMUNE NF 6 GM VIAL | Incorporated | 1.25 | WAC |
| 44206041812 | CARIMUNE NF 12 GM VIAL | Incorporated | 1.25 | WAC |
| 44206050551 | CARIMUNE 1 GM VIAL | Incorporated | 1.25 | WAC |
| 44206050862 | CARIMUNE 12 GM VIAL | Incorporated | 1.25 | WAC |
| 44087000401 | SEROSTIM 4 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087000407 | SEROSTIM 4 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087000501 | SEROSTIM 5 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087000507 | SEROSTIM 5 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087000601 | SEROSTIM 6 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087000607 | SEROSTIM 6 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087002203 | REBIF 22 MCG/0.5 ML SYRINGE | Serono Inc | 1.25 | WAC |

| 44087004403 | REBIF 44 MCG/0.5 ML SYRINGE | Serono Inc | 1.25 | WAC |
|---|---|---|---|---|
| 44087080806 | CRINONE 8% GEL | Serono Inc | 1.25 | WAC |
| 44087081808 | CRINONE 8% GEL | Serono Inc | 1.25 | WAC |
| 44087100502 | SAIZEN 5 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087108001 | SAIZEN 8.8 MG CLICK.EASY CARTG | Serono Inc | 1.25 | WAC |
| 44087108002 | SAIZEN 8.8 MG CLICK.EASY CARTG | Serono Inc | 1.25 | WAC |
| 44087108801 | SAIZEN 8.8 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087111201 | GONAL-F RFF 450 UNITS PEN | Serono Inc | 1.25 | WAC |
| 44087111301 | GONAL-F RFF 300 UNITS PEN | Serono Inc | 1.25 | WAC |
| 44087111401 | GONAL-F RFF 900 UNITS PEN | Serono Inc | 1.25 | WAC |
| 44087115001 | OVIDREL 250 MCG/0.5 ML SYRG | Serono Inc | 1.25 | WAC |
| 44087120001 | GONAL-F 1,200 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087120301 | CETROTIDE 3 MG KIT | Serono Inc | 1.25 | WAC |
| 44087122501 | CETROTIDE 0.25 MG KIT | Serono Inc | 1.25 | WAC |
| 44087137501 | LUVERIS 75 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087152001 | NOVANTRONE 2 MG/ML VIAL | Serono Inc | 1.25 | WAC |
| 44087152501 | NOVANTRONE 2 MG/ML VIAL | Serono Inc | 1.25 | WAC |
| 44087153001 | NOVANTRONE 2 MG/ML VIAL | Serono Inc | 1.25 | WAC |
| 44087338807 | ZORBTIVE 8.8 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087400501 | GEREF 0.5 MG VIAL | Serono Inc | 1.25 | WAC |
| 44087405001 | GEREF DIAGNOSTIC 50 MCG AMP | Serono Inc | 1.25 | WAC |
| 44087707501 | FERTINEX 75 UNIT AMPULE | Serono Inc | 1.25 | WAC |
| 44087715001 | FERTINEX 150 UNIT AMPULE | Serono Inc | 1.25 | WAC |
| 44087800503 | PROFASI 5,000 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087809001 | SEROPHENE 50 MG TABLET | Serono Inc | 1.25 | WAC |
| 44087809006 | SEROPHENE 50 MG TABLET | Serono Inc | 1.25 | WAC |
| 44087882201 | REBIF TITRATION PACK | Serono Inc | 1.25 | WAC |
| 44087900501 | GONAL-F RFF 75 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087900506 | GONAL-F RFF 75 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087903001 | GONAL-F 450 UNITS VIAL | Serono Inc | 1.25 | WAC |
| 44087907504 | GONAL-F 75 UNITS AMPULE | Serono Inc | 1.25 | WAC |
| 44087915001 | GONAL-F 150 UNITS AMPULE | Serono Inc | 1.25 | WAC |
| 44087937501 | GONAL-F 37.5 UNITS AMPULE | Serono Inc | 1.25 | WAC |
| 44087937503 | GONAL-F 37.5 UNITS AMPULE | Serono Inc | 1.25 | WAC |
| 45985063308 | DIFIL-G FORTE LIQUID | Stewart-Jackson | 1.25 | WAC |
| 45985063801 | BIDEX DM TABLET SA | Stewart-Jackson | 1.25 | WAC |
| 45985064101 | MEDENT DM TABLET SA | Stewart-Jackson | 1.25 | WAC |
| 45985064201 | MEDENT LD 800/60 TABLET SA | Stewart-Jackson | 1.25 | WAC |
| 45985064601 | UTA CAPSULE | Stewart-Jackson | 1.25 | WAC |
| 45985064701 | DIFIL-G TABLET | Stewart-Jackson | 1.25 | WAC |
| 45985065130 | CARDIOTEK RX TABLET | Stewart-Jackson | 1.25 | WAC |
| 45985065216 | NOTUSS PD LIQUID | Stewart-Jackson | 1.25 | WAC |
| 45985065901 | RYNEZE TABLET | Stewart-Jackson | 1.25 | WAC |
| 45985066016 | EXCOF LIQUID | Stewart-Jackson | 1.25 | WAC |

| 45985066116 | EXCOF-SF LIQUID | Stewart-Jackson | 1.25 | WAC |
| 48433023015 | STRONG IODINE SOLUTION | Reg Svc Ctr Inc | 1.25 | WAC |
| 48433024016 | LAHEY MIXTURE #3 ELIXIR | Reg Svc Ctr Inc | 1.25 | WAC |
| 49281000650 | FLUZONE 2006-07 SYRINGE | Sanofi-Pasteur | 1 | ABP |
| 49281019010 | IMOGAM RABIES-HT 150 UNIT/ML | Aventis Pasteur | 1.25 | WAC |
| 49281019020 | IMOGAM RABIES-HT 150 UNIT/ML | Aventis Pasteur | 1.25 | WAC |
| 49281025010 | IMOVAX RABIES VACCINE | Aventis Pasteur | 1.25 | WAC |
| 49281025051 | IMOVAX RABIES VACCINE | Aventis Pasteur | 1.25 | WAC |
| 49281027810 | DIPHTHERIA-TETANUS TOX-PED | Aventis Pasteur | 1.25 | WAC |
| 49281028610 | DAPTACEL VACCINE | Aventis Pasteur | 1.25 | WAC |
| 49281000610 | FLUZONE 2006-07 VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281000625 | FLUZONE PEDI 2006-07 SYRINGE | Sanofi-Pasteur | 1 | ABP |
| 49281029110 | DECAVAC VACCINE | Sanofi-Pasteur | 1 | ABP |
| 49281029183 | DECAVAC SINGLE DOSE VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281029810 | TRIPEDIA PRESERVATIVE FREE | Sanofi-Pasteur | 1 | ABP |
| 49281075222 | TUBERSOL 5T UNITS/0.1 ML VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281079020 | TYPHIM VI 25 MCG/0.5 ML VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281079051 | TYPHIM VI 25 MCG/0.5 ML SYRNG | Aventis Pasteur | 1.25 | WAC |
| 49281081284 | TETANUS TOXOID (FLUID) VL | Aventis Pasteur | 1.25 | WAC |
| 49281082010 | TETANUS TOXOID ADSORBED VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281086010 | IPOL VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281086055 | IPOL SINGLE DOSE SYRINGE | Aventis Pasteur | 1.25 | WAC |
| 49281088001 | THERACYS 81 MG VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281091501 | YF-VAX 1 DOSE VIAL/DILUENT | Aventis Pasteur | 1.25 | WAC |
| 49281091505 | YF-VAX 5-DOSE VIAL/DILUENT | Aventis Pasteur | 1.25 | WAC |
| 49281037815 | FLUZONE 2006-07 VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281040010 | ADACEL VIAL | Aventis Pasteur | 1.25 | WAC |
| 49281048901 | MENOMUNE-A/C/Y/W-135 VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281048905 | MENOMUNE-A/C/Y/W-135 VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281048991 | MENOMUNE-A/C/Y/W-135 VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281054505 | ACTHIB VACCINE VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281058901 | MENACTRA VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281058905 | MENACTRA VIAL | Sanofi-Pasteur | 1 | ABP |
| 49281059705 | TRIHIBIT PRESERVATIVE FREE | Sanofi-Pasteur | 1 | ABP |
| 49281068030 | JE-VAX VACCINE | Aventis Pasteur | 1.25 | WAC |
| 49281075221 | TUBERSOL 5T UNITS/0.1 ML VIAL | Aventis Pasteur | 1.25 | WAC |
| 49643013801 | CANDIN SKIN TEST | Allermed Labs | 1 | ABP |
| 49884093665 | QUESTRAN PACKET | Pharmaceuticals | 1 | ABP |
| 49884093666 | QUESTRAN POWDER | Pharmaceuticals | 1 | ABP |
| 49884094969 | MEGACE ES 625 MG/5 ML SUSP | Pharmaceuticals | 1 | ABP |
| 49938010101 | DAPSONE 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 49938010201 | DAPSONE 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 49938010704 | PASER GRANULES 4 GM PACKET | Pharmaceutical | 1.25 | WAC |
| 50458039528 | RISPERDAL 0.5 M-TAB | Pharmaceutical | 1.25 | WAC |

| 50458039530 | RISPERDAL 0.5 M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458039660 | RAZADYNE 4 MG TABLET | Ortho Neurologics | 1 | ABP |
| 50458039760 | RAZADYNE 8 MG TABLET | Ortho Neurologics | 1 | ABP |
| 50458039860 | RAZADYNE 12 MG TABLET | Ortho Neurologics | 1 | ABP |
| 50580028010 | FLEXERIL 5 MG TABLET | Cons | 1.25 | WAC |
| 50242005306 | RITUXAN 10 MG/ML VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242005656 | HERCEPTIN 440 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242005801 | RAPTIVA 125 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242005804 | RAPTIVA 125 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242006001 | AVASTIN 100 MG/4 ML VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242006101 | AVASTIN 400 MG/16 ML VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242006201 | TARCEVA 25 MG TABLET | Genentech, Inc. | 1.25 | WAC |
| 50242006301 | TARCEVA 100 MG TABLET | Genentech, Inc. | 1.25 | WAC |
| 50242006401 | TARCEVA 150 MG TABLET | Genentech, Inc. | 1.25 | ABP |
| 50242007203 | NUTROPIN 5 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242008001 | LUCENTIS 0.5 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242008527 | ACTIVASE 100 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50419052315 | BETASERON 0.3 MG VIAL | Berlex Labs. | 1.25 | WAC |
| 50419052325 | BETASERON 0.3 MG VIAL | Berlex Labs. | 1.25 | WAC |
| 50419059505 | LEUKINE 500 MCG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50458049010 | RAZADYNE 4 MG/ML ORAL SOLUTION | Pharmaceutical | 1.25 | WAC |
| 50474000148 | KEPPRA 100 MG/ML ORAL SOLN | Pharmaceutical | 1.25 | WAC |
| 50580087411 | FLEXERIL 10 MG TABLET | Cons | 1.25 | WAC |
| 50242002220 | NUTROPIN AQ 5 MG/ML VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242003235 | NUTROPIN DEPOT 13.5 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242003441 | NUTROPIN DEPOT 18 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242003654 | NUTROPIN DEPOT 22.5 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242003861 | TNKASE 50 MG KIT | Genentech, Inc. | 1.25 | WAC |
| 50242004062 | XOLAIR 150 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242004163 | CATHFLO ACTIVASE 2 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242004164 | CATHFLO ACTIVASE 2 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242004314 | NUTROPIN AQ PEN CARTRIDGE | Genentech, Inc. | 1.25 | WAC |
| 50242004413 | ACTIVASE 50 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242005121 | RITUXAN 10 MG/ML VIAL | Genentech, Inc. | 1.25 | WAC |
| 50474000263 | KEPPRA 500 MG/5 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 50242010039 | PULMOZYME 1 MG/ML AMPUL | Genentech, Inc. | 1.25 | WAC |
| 50242010040 | PULMOZYME 1 MG/ML AMPUL | Genentech, Inc. | 1.25 | WAC |
| 50242013468 | HERCEPTIN 440 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50474010001 | THEO-24 100 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 50474020001 | THEO-24 200 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 50474020050 | THEO-24 200 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 50580038008 | NIZORAL 2% SHAMPOO | Cons | 1.25 | WAC |
| 50474030001 | THEO-24 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 50474030050 | THEO-24 300 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 50474031622 | VICON FORTE CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50474031624 | VICON FORTE CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50474031627 | VICON FORTE CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50474036423 | TRINSICON CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50474036428 | TRINSICON CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50474040001 | THEO-24 400 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 50474059440 | KEPPRA 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50474059540 | KEPPRA 500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50474059640 | KEPPRA 750 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50474059766 | KEPPRA 1,000 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090201 | LORTAB 5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090250 | LORTAB 5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090260 | LORTAB 5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090701 | LORTAB 7.5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090750 | LORTAB 7.5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090760 | LORTAB 7.5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474090916 | LORTAB ELIXIR | Pharmaceutical | 1.25 | WAC |
| 50474091001 | LORTAB 10/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474091050 | LORTAB 10/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474091060 | LORTAB 10/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50474092501 | LORTAB 2.5/500 TABLET | Pharmaceutical | 1.25 | WAC |
| 50419000201 | LEUKINE 250 MCG VIAL | Berlex Labs. | 1.25 | WAC |
| 50419000233 | LEUKINE 250 MCG VIAL | Berlex Labs. | 1.25 | WAC |
| 50419005014 | LEUKINE 500 MCG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419005030 | LEUKINE 500 MCG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419010510 | BETAPACE 80 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010511 | BETAPACE 80 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010610 | BETAPACE 160 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010611 | BETAPACE 160 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010710 | BETAPACE 240 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010711 | BETAPACE 240 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010910 | BETAPACE 120 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419010911 | BETAPACE 120 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011506 | BETAPACE AF 80 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011511 | BETAPACE AF 80 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011606 | BETAPACE AF 160 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011611 | BETAPACE AF 160 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011906 | BETAPACE AF 120 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419011911 | BETAPACE AF 120 MG TABLET | Berlex Labs. | 1.25 | WAC |
| 50419015057 | REFLUDAN 50 MG VIAL | Berlex Labs. | 1.25 | WAC |
| 50419018801 | MAGNEVIST VIAL | Berlex Labs. | 1.25 | WAC |
| 50419018802 | MAGNEVIST VIAL | Berlex Labs. | 1.25 | WAC |
| 50419018805 | MAGNEVIST VIAL | Berlex Labs. | 1.25 | WAC |
| 50419018810 | MAGNEVIST VIAL | Berlex Labs. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 50419018811 | MAGNEVIST PBP | Berlex Labs. | 1.25 | WAC |
| 50419018815 | MAGNEVIST VIAL | Berlex Labs. | 1.25 | WAC |
| 50419018836 | MAGNEVIST SYRINGE | Berlex Labs. | 1.25 | WAC |
| 50419018837 | MAGNEVIST SYRINGE | Berlex Labs. | 1.25 | WAC |
| 50419018838 | MAGNEVIST SYRINGE | Berlex Labs. | 1.25 | WAC |
| 50419018858 | MAGNEVIST PBP | Berlex Labs. | 1.25 | WAC |
| 50458003305 | DURAGESIC 25 MCG/HR PATCH | Pharmaceutical | 1.25 | WAC |
| 50458003405 | DURAGESIC 50 MCG/HR PATCH | Pharmaceutical | 1.25 | WAC |
| 50458003505 | DURAGESIC 75 MCG/HR PATCH | Pharmaceutical | 1.25 | WAC |
| 50458003605 | DURAGESIC 100 MCG/HR PATCH | Pharmaceutical | 1.25 | WAC |
| 50458003705 | DURAGESIC 12 MCG/HR PATCH | Pharmaceutical | 1.25 | WAC |
| 50458022010 | NIZORAL 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50580019801 | MOTRIN 40 MG/ML SUSP DROPS | Cons | 1.25 | WAC |
| 50580019815 | MOTRIN 40 MG/ML SUSP DROPS | Cons | 1.25 | WAC |
| 50419034005 | ULTRAVIST 150 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034205 | ULTRAVIST 240 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034210 | ULTRAVIST 240 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034215 | ULTRAVIST 240 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034220 | ULTRAVIST 240 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034221 | ULTRAVIST 240 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034405 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034407 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034410 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034412 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034415 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034421 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034450 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034458 | ULTRAVIST 300 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50458029001 | SPORANOX 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50458029004 | SPORANOX 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50458029028 | SPORANOX 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 50458029515 | SPORANOX 10 MG/ML SOLUTION | Ortho Biotech | 1.25 | WAC |
| 50458029801 | SPORANOX 250 MG KIT | Ortho Biotech | 1.25 | WAC |
| 50458030001 | RISPERDAL 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030006 | RISPERDAL 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030050 | RISPERDAL 1 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030101 | RISPERDAL 0.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030104 | RISPERDAL 0.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030150 | RISPERDAL 0.25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030201 | RISPERDAL 0.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030206 | RISPERDAL 0.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030250 | RISPERDAL 0.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458030503 | RISPERDAL 1 MG/ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 50458030611 | RISPERDAL CONSTA 25 MG SYR | Pharmaceutical | 1.25 | WAC |

| 50458030711 | RISPERDAL CONSTA 37.5 MG SYR | Pharmaceutical | 1.25 | WAC |
| 50458030811 | RISPERDAL CONSTA 50 MG SYR | Pharmaceutical | 1.25 | WAC |
| 50242001821 | NUTROPIN 10 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242001902 | NUTROPIN 5 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50242002020 | NUTROPIN 10 MG VIAL | Genentech, Inc. | 1.25 | WAC |
| 50419034605 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034607 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034610 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034612 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034615 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034620 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034625 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034650 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419034658 | ULTRAVIST 370 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419035510 | CAMPATH 30 MG/3 ML AMPULE | Berlex Labs. | 1.25 | WAC |
| 50419035703 | CAMPATH 30 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 50419040203 | YASMIN 28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50419040503 | YAZ 28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50419040803 | LEVLITE-28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50419041128 | LEVLEN 28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50458031528 | RISPERDAL 1 MG M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458031530 | RISPERDAL 1 MG M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458032001 | RISPERDAL 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458032006 | RISPERDAL 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458032050 | RISPERDAL 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458032528 | RISPERDAL 2 MG M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458033001 | RISPERDAL 3 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458033006 | RISPERDAL 3 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458033050 | RISPERDAL 3 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458033528 | RISPERDAL 3 MG M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458035001 | RISPERDAL 4 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458035006 | RISPERDAL 4 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 50458035528 | RISPERDAL 4 MG M-TAB | Pharmaceutical | 1.25 | WAC |
| 50458038730 | RAZADYNE ER 8 MG CAPSULE | Ortho Neurologics | 1 | ABP |
| 50458038830 | RAZADYNE ER 16 MG CAPSULE | Ortho Neurologics | 1 | ABP |
| 50458038930 | RAZADYNE ER 24 MG CAPSULE | Ortho Neurologics | 1 | ABP |
| 50914772902 | GLOFIL 0.1% VIAL | Iso-Tex Diag. | 1.25 | WAC |
| 50114700001 | TRAUMEEL AMPULE | Heel Inc | 1 | ABP |
| 50419042101 | MIRENA SYSTEM | Berlex Labs. | 1.25 | WAC |
| 50419043303 | TRI-LEVLEN 28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50419043306 | TRI-LEVLEN 28 TABLET | Berlex Labs. | 1.25 | WAC |
| 50419045104 | CLIMARA 0.05 MG/DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419045204 | CLIMARA 0.1 MG/DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419045304 | CLIMARA 0.075 MG/DAY PATCH | Berlex Labs. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 50419045404 | CLIMARA 0.025 MG/DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419045504 | MENOSTAR 14 MCG/DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419045604 | CLIMARA 0.0375 MG/DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419045904 | CLIMARA 0.06/MG DAY PATCH | Berlex Labs. | 1.25 | WAC |
| 50419049104 | CLIMARA PRO PATCH | Berlex Labs. | 1.25 | WAC |
| 50419051106 | FLUDARA 50 MG VIAL | Berlex Labs. | 1.25 | WAC |
| 51248015001 | VESICARE 5 MG TABLET | Company | 1.25 | WAC |
| 51248015003 | VESICARE 5 MG TABLET | Company | 1.25 | WAC |
| 51248015052 | VESICARE 5 MG TABLET | Company | 1.25 | WAC |
| 51248015101 | VESICARE 10 MG TABLET | Company | 1.25 | WAC |
| 51248015103 | VESICARE 10 MG TABLET | Company | 1.25 | WAC |
| 51248015152 | VESICARE 10 MG TABLET | Company | 1.25 | WAC |
| 51284062022 | PERIDEX 0.12% LIQUID | Pharmaceutical | 1.33 | WAC |
| 51479004005 | AZACTAM 500 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479004110 | AZACTAM 1 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479004115 | AZACTAM 1 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479004210 | AZACTAM 2 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479004215 | AZACTAM 2 GM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479004801 | AZACTAM/ISO-OSMOT 1 GM/50 ML | Pharmaceuticals | 1.25 | WAC |
| 51479004901 | AZACTAM/ISO-OSMOT 2 GM/50 ML | Pharmaceuticals | 1.25 | WAC |
| 51479005310 | MAXIPIME 500 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479005410 | MAXIPIME 1 GM PIGGYBACK VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479005420 | MAXIPIME 1 GM ADD-VANTAGE VL | Pharmaceuticals | 1.25 | WAC |
| 51479005430 | MAXIPIME 1 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479005510 | MAXIPIME 2 GM ADD-VANTAGE VL | Pharmaceuticals | 1.25 | WAC |
| 51479005520 | MAXIPIME 2 GM PIGGYBACK VIAL | Pharmaceuticals | 1.25 | WAC |
| 51479005530 | MAXIPIME 2 GRAM VIAL | Pharmaceuticals | 1.25 | WAC |
| 51660044001 | IBUPROHM 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044005 | IBUPROHM 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044010 | IBUPROHM 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044051 | IBUPROHM 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044601 | IBUPROFEN 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044605 | IBUPROFEN 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044610 | IBUPROFEN 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660044651 | IBUPROFEN 400 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660078410 | PHENOBARBITAL 15 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660078601 | PHENOBARBITAL 60 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 51660078710 | PHENOBARBITAL 100 MG TABLET | Ohm Labs. | 1.25 | WAC |
| 52544015302 | TRELSTAR DEPOT 3.75 MG VIAL | Watson Pharma | 1.25 | WAC |
| 52544062201 | MICROZIDE 12.5 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544088408 | ALORA 0.025 MG PATCH | Watson Pharma | 1.25 | WAC |
| 52544091301 | NORCO 5/325 TABLET | Watson Pharma | 1.25 | WAC |
| 52544015376 | TRELSTAR DEPOT 3.75 MG VIAL | Watson Pharma | 1.25 | WAC |
| 52544015402 | TRELSTAR LA 11.25 MG VIAL | Watson Pharma | 1.25 | WAC |

| 52544015476 | TRELSTAR LA 11.25 MG VIAL | Watson Pharma | 1.25 | WAC |
|---|---|---|---|---|
| 52544023528 | NOR-Q-D TABLET | Watson Pharma | 1.25 | WAC |
| 52544025428 | BREVICON 28 TABLET | Watson Pharma | 1.25 | WAC |
| 52544025928 | NORINYL 1+35-28 TABLET | Watson Pharma | 1.25 | WAC |
| 52544026531 | NORINYL 1+50-28 TABLET | Watson Pharma | 1.25 | WAC |
| 52544063401 | MAXIDONE 10/750 MG TABLET | Watson Pharma | 1.25 | WAC |
| 52544092008 | OXYTROL 3.9 MG/24HR PATCH | Watson Pharma | 1.25 | WAC |
| 52544092226 | FERRLECIT 62.5 MG/5 ML AMPUL | Watson Pharma | 1.25 | WAC |
| 52544093001 | ACTIGALL 300 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544093102 | INFED 50 MG/ML VIAL | Watson Pharma | 1.25 | WAC |
| 52544095501 | FIORINAL CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544095601 | FIORINAL W/CODEINE #3 CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544095701 | FIORICET TABLET | Watson Pharma | 1.25 | WAC |
| 52544095705 | FIORICET TABLET | Watson Pharma | 1.25 | WAC |
| 52544095801 | FIORICET W/CODEINE CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544027428 | TRI-NORINYL 28 TABLET | Watson Pharma | 1.25 | WAC |
| 52544072901 | NORCO 7.5/325 TABLET | Watson Pharma | 1.25 | WAC |
| 52268010001 | GOLYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268010101 | GOLYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268014762 | AXID 15 MG/ML ORAL SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268030001 | NULYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268030101 | NULYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268030201 | NULYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268030301 | NULYTELY SOLUTION | Braintree Labs. | 1.25 | WAC |
| 52268040001 | NULYTELY WITH FLAVOR PACKS SOL | Braintree Labs. | 1.25 | WAC |
| 52268050201 | HALFLYTELY BOWEL PREP KIT | Braintree Labs. | 1.25 | WAC |
| 52268052001 | HALFLYTELY W/FLAVOR PACKS KIT | Braintree Labs. | 1.25 | WAC |
| 52268070001 | GOLYTELY PACKET | Braintree Labs. | 1.25 | WAC |
| 52268080002 | MIRALAX POWDER | Braintree Labs. | 1.25 | WAC |
| 52268080003 | MIRALAX POWDER | Braintree Labs. | 1.25 | WAC |
| 52268080005 | MIRALAX PACKET | Braintree Labs. | 1.25 | WAC |
| 52544046960 | ANDRODERM 2.5 MG/24HR PATCH | Watson Pharma | 1.25 | WAC |
| 52544047030 | ANDRODERM 5 MG/24HR PATCH | Watson Pharma | 1.25 | WAC |
| 52544047108 | ALORA 0.05 MG PATCH | Watson Pharma | 1.25 | WAC |
| 52544047208 | ALORA 0.075 MG PATCH | Watson Pharma | 1.25 | WAC |
| 52544047308 | ALORA 0.1 MG PATCH | Watson Pharma | 1.25 | WAC |
| 52544048201 | DILACOR XR 120 MG CAPSULE SA | Watson Pharma | 1.25 | WAC |
| 52544048301 | DILACOR XR 180 MG CAPSULE SA | Watson Pharma | 1.25 | WAC |
| 52544048401 | DILACOR XR 240 MG CAPSULE SA | Watson Pharma | 1.25 | WAC |
| 52544049401 | LOXITANE 5 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544049501 | LOXITANE 10 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544049601 | LOXITANE 25 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544049701 | LOXITANE 50 MG CAPSULE | Watson Pharma | 1.25 | WAC |
| 52544053901 | NORCO 10/325 TABLET | Watson Pharma | 1.25 | WAC |

| 52544053905 | NORCO 10/325 TABLET | Watson Pharma | 1.25 | WAC |
|---|---|---|---|---|
| 52604710201 | THROMBIN-JMI 5,000 UNITS VIAL | Monarch Phrm | 1.25 | WAC |
| 52604710502 | THROMBIN-JMI 20,000 UNITS KIT | Monarch Phrm | 1.25 | WAC |
| 52604710503 | THROMBIN-JMI 20,000 UNITS VIAL | Monarch Phrm | 1.25 | WAC |
| 52604735502 | THROMBIN-JMI 20,000 UNITS KIT | Monarch Phrm | 1.25 | WAC |
| 52604144605 | BREVITAL SODIUM 500 MG VIAL | Monarch Phrm | 1.25 | WAC |
| 52604502501 | LEVOXYL 25 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604502502 | LEVOXYL 25 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604505001 | LEVOXYL 50 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604505002 | LEVOXYL 50 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604507501 | LEVOXYL 75 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604507502 | LEVOXYL 75 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604508801 | LEVOXYL 88 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604508802 | LEVOXYL 88 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604510001 | LEVOXYL 100 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604510002 | LEVOXYL 100 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604511201 | LEVOXYL 112 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604511202 | LEVOXYL 112 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604512501 | LEVOXYL 125 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604512502 | LEVOXYL 125 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604513701 | LEVOXYL 137 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604513702 | LEVOXYL 137 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604515001 | LEVOXYL 150 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604515002 | LEVOXYL 150 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604517501 | LEVOXYL 175 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604517502 | LEVOXYL 175 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604520001 | LEVOXYL 200 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604520002 | LEVOXYL 200 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604521006 | TRIOSTAT 10 MCG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 52604530001 | LEVOXYL 300 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 52604530002 | LEVOXYL 300 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 53276101015 | ENDO-AVITENE 10MM SHEET | Davol Inc. | 1.25 | WAC |
| 53014025001 | PEDIAPRED 6.7 MG/5 ML SOLN | Pharmaceutical | 1.25 | WAC |
| 53014040410 | SEMPREX-D 60 MG/8 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014053007 | METHYLPHENIDATE 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014053012 | METHYLPHENIDATE 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014053107 | METHYLPHENIDATE 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014053112 | METHYLPHENIDATE 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014053207 | METHYLPHENIDATE 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014053212 | METHYLPHENIDATE 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014054867 | TUSSIONEX PENNKINETIC SUSP | Pharmaceutical | 1.25 | WAC |
| 53014057572 | METADATE CD 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014057907 | METADATE CD 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014058007 | METADATE CD 20 MG CAPSULE | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 53014058107 | METADATE CD 30 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014058207 | METADATE CD 40 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014058307 | METADATE CD 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014058407 | METADATE CD 60 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014059307 | METADATE ER 10 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 53014059407 | METADATE ER 20 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 53014072671 | DIPENTUM 250 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014072682 | DIPENTUM 250 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 53014083571 | ZAROXOLYN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014085071 | ZAROXOLYN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 53014090371 | IONAMIN 15 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 53014090471 | IONAMIN 30 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 53014097571 | ZAROXOLYN 2.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 54092017112 | CARBATROL 100 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092017212 | CARBATROL 200 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092017312 | CARBATROL 300 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092018980 | PENTASA 250 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092018981 | PENTASA 250 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092019112 | PENTASA 500 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092019180 | PENTASA 500 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092024701 | FOSRENOL 250 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092024901 | FOSRENOL 500 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025190 | FOSRENOL 250 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025245 | FOSRENOL 500 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025290 | FOSRENOL 500 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025315 | FOSRENOL 750 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025390 | FOSRENOL 750 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025410 | FOSRENOL 1,000 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092025490 | FOSRENOL 1,000 MG TABLET CHEW | Shire US Inc. | 1.25 | WAC |
| 54092031016 | FURACIN 0.2% SOLUBLE DRESS | Shire US Inc. | 1.25 | WAC |
| 54092031028 | FURACIN 0.2% SOLUBLE DRESS | Shire US Inc. | 1.25 | WAC |
| 54092031128 | FURACIN 0.2% TOPICAL CREAM | Shire US Inc. | 1.25 | WAC |
| 54092037101 | ADDERALL 5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037201 | ADDERALL 7.5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037301 | ADDERALL 10 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037401 | ADDERALL 12.5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037501 | ADDERALL 15 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037601 | ADDERALL 20 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092037701 | ADDERALL 30 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092038101 | ADDERALL XR 5 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092038301 | ADDERALL XR 10 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092038501 | ADDERALL XR 15 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092038701 | ADDERALL XR 20 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092038901 | ADDERALL XR 25 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 54092039101 | ADDERALL XR 30 MG CAPSULE SA | Shire US Inc. | 1.25 | WAC |
| 54092041912 | EQUETRO 100 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092042112 | EQUETRO 200 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092042312 | EQUETRO 300 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092044801 | DEXTROSTAT 5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092045201 | DEXTROSTAT 10 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 53905006501 | TOBI 300 MG/5 ML SOLUTION | Novartis | 1.25 | WAC |
| 54092054202 | TIGAN THERA-JECT 100 MG/ML | Monarch Phrm | 1.25 | WAC |
| 54092054330 | EMINASE 30 UNIT VIAL | Shire US Inc. | 1.25 | WAC |
| 54092055210 | DAYTRANA 10 MG/9 HR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055230 | DAYTRANA 10 MG/9 HR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055310 | DAYTRANA 15 MG/9 HR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055330 | DAYTRANA 15 MG/9 HR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055410 | DAYTRANA 20 MG/9 HOUR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055430 | DAYTRANA 20 MG/9 HOUR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055510 | DAYTRANA 30 MG/9 HOUR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092055530 | DAYTRANA 30 MG/9 HOUR PATCH | Shire US Inc. | 1.25 | WAC |
| 54092063875 | SUPPRELIN 500 MCG/ML KIT | Shire US Inc. | 1.25 | WAC |
| 54092063975 | SUPPRELIN 1,000 MCG/ML KIT | Shire US Inc. | 1.25 | WAC |
| 54092070001 | ELAPRASE 6 MG/3 ML VIAL | Shire US Inc. | 1.25 | WAC |
| 53905050101 | RABAVERT RABIES VACCINE KIT | and | 1 | ABP |
| 53905099101 | PROLEUKIN 22 MILLION UNITS VL | Novartis | 1.25 | WAC |
| 54092000301 | PROAMATINE 2.5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092000401 | PROAMATINE 5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092000701 | PROAMATINE 10 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54396011060 | OXANDRIN 10 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 54396011111 | OXANDRIN 2.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 54396032816 | DELATESTRYL 200 MG/ML SYRING | Pharmaceuticals | 1.25 | WAC |
| 54396032840 | DELATESTRYL 200 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 54092004601 | ETHMOZINE 200 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092004701 | ETHMOZINE 250 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092004801 | ETHMOZINE 300 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092005501 | SALURON 50 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54092006301 | AGRYLIN 0.5 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092006401 | AGRYLIN 1 MG CAPSULE | Shire US Inc. | 1.25 | WAC |
| 54092006801 | QUIBRON-300 CAPSULE | Monarch Phrm | 1.25 | WAC |
| 54092007301 | PRO-BANTHINE 7.5 MG TABLET | Shire US Inc. | 1.25 | WAC |
| 54643564101 | MULTI-12 VIAL | Baxter Health | 1.25 | WAC |
| 54643564601 | INFUVITE PEDIATRIC VIAL | Baxter Health | 1.25 | WAC |
| 54643564700 | INFUVITE PEDIATRIC VIAL | Baxter Health | 1.25 | WAC |
| 54643564900 | INFUVITE ADULT VIAL | Baxter Health | 1.25 | WAC |
| 54643564901 | INFUVITE ADULT VIAL | Baxter Health | 1.25 | WAC |
| 54643564902 | INFUVITE ADULT VIAL | Baxter Health | 1.25 | WAC |
| 55056040601 | PROCHIEVE 4% GEL | Laboratories, Inc. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 55056080601 | PROCHIEVE 8% GEL | Laboratories, Inc. | 1.25 | WAC |
| 55056081801 | PROCHIEVE 8% GEL | Laboratories, Inc. | 1.25 | WAC |
| 55056306001 | STRIANT 30 MG MUCOADHESIVE | Laboratories, Inc. | 1.25 | WAC |
| 55390000210 | NOREPINEPHRINE 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390000310 | PROPRANOLOL 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390000401 | GLUCAGEN 1 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390000501 | BLEOMYCIN SULFATE 15 UNITS VIA | Bedford Labs | 1.25 | WAC |
| 55390000601 | BLEOMYCIN SULFATE 30 UNITS VIA | Bedford Labs | 1.25 | WAC |
| 55515026006 | MONODOX 50 MG CAPSULE | Pharmaceuticals | 1 | ABP |
| 55515041015 | CORMAX 0.05% OINTMENT | Watson Pharma | 1.25 | WAC |
| 55515041045 | CORMAX 0.05% OINTMENT | Watson Pharma | 1.25 | WAC |
| 55515042015 | CORMAX 0.05% CREAM | Watson Pharma | 1.25 | WAC |
| 55515042030 | CORMAX 0.05% CREAM | Watson Pharma | 1.25 | WAC |
| 55515042045 | CORMAX 0.05% CREAM | Watson Pharma | 1.25 | WAC |
| 55515043025 | CORMAX 0.05% SOLUTION | Watson Pharma | 1.25 | WAC |
| 55515043050 | CORMAX 0.05% SOLUTION | Watson Pharma | 1.25 | WAC |
| 55390000710 | VALPROATE SOD 500 MG/5 ML VL | Bedford Labs | 1.25 | WAC |
| 55390000901 | LEUCOVORIN CAL 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390001010 | ENALAPRILAT 1.25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390001110 | ENALAPRILAT 1.25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390001201 | FLUCONAZOLE-NS 200 MG/100 ML | Bedford Labs | 1.25 | WAC |
| 55390001310 | DIHYDROERGOTAMINE 1 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390001402 | DEXRAZOXANE 250 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390001910 | MILRINONE LACTATE 1 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390002010 | MILRINONE LACTATE 1 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390002101 | MILRINONE LACTATE 1 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390002601 | FAMOTIDINE 500 MG/50 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390002701 | FAMOTIDINE 200 MG/20 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390002810 | FAMOTIDINE 40 MG/4 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390002910 | FAMOTIDINE 20 MG/2 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003010 | THIOTEPA 15 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390003110 | METHOTREXATE 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003210 | METHOTREXATE 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003310 | METHOTREXATE 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003410 | METHOTREXATE 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003501 | DOXAPRAM HCL 20 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390003710 | VECURONIUM 10 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390003910 | VECURONIUM 20 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390004210 | INAMRINONE 100 MG/20 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390004501 | MESNA 100 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390004601 | FLUCONAZOLE-NS 400 MG/200 ML | Bedford Labs | 1.25 | WAC |
| 55390005110 | LEUCOVORIN CALCIUM 50 MG VL | Bedford Labs | 1.25 | WAC |
| 55390005210 | LEUCOVORIN CALCIUM 100 MG VL | Bedford Labs | 1.25 | WAC |
| 55390005301 | LEUCOVORIN CALCIUM 200 MG VL | Bedford Labs | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 55390005401 | LEUCOVORIN CALCIUM 350 MG VL | Bedford Labs | 1.25 | WAC |
| 55390005701 | AMIODARONE 900 MG/18 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390005710 | AMIODARONE HCL 150 MG/3 ML VL | Bedford Labs | 1.25 | WAC |
| 55390005910 | ORPHENADRINE 30 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390006002 | DEXRAZOXANE 500 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390006210 | ESMOLOL HCL 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390006610 | DICYCLOMINE 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390006710 | ADENOSINE 3 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390006801 | ADENOSINE 3 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390006901 | VINORELBINE 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390007001 | VINORELBINE 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390007101 | FENOLDOPAM 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390007201 | FENOLDOPAM 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390007310 | METOPROLOL 5 MG/5 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390007701 | PROCHLORPERAZIN 50 MG/10 ML VL | Bedford Labs | 1.25 | WAC |
| 55390007710 | PROCHLORPERAZINE 10 MG/2 ML VL | Bedford Labs | 1.25 | WAC |
| 55390008301 | MITOXANTRONE 20 MG/10 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390008401 | MITOXANTRONE 25 MG/12.5 ML VL | Bedford Labs | 1.25 | WAC |
| 55390008501 | MITOXANTRONE 30 MG/15 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390009010 | DACARBAZINE 200 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390009110 | VINBLASTINE SULF 10 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390009210 | FLUMAZENIL 0.1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390009310 | FLUMAZENIL 0.1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390009901 | CISPLATIN 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010010 | BUPRENORPHINE 0.3 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010110 | TERBUTALINE SULF 1 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390010205 | ATRACURIUM 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010310 | ATRACURIUM 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010420 | PROPOFOL 1% EMULSION VIAL | Bedford Labs | 1.25 | WAC |
| 55390010450 | PROPOFOL 1% EMULSION VIAL | Bedford Labs | 1.25 | WAC |
| 55390010499 | PROPOFOL 1% EMULSION VIAL | Bedford Labs | 1.25 | WAC |
| 55390010501 | AMIODARONE 450 MG/9 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010601 | ALLOPURINOL SODIUM 500 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390010710 | PAPAVERINE 30 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010801 | DAUNORUBICIN 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010810 | DAUNORUBICIN 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390010901 | CLINDAMYCIN PH 150 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390011010 | DOXYCYCLINE 100 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390011250 | CISPLATIN 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390011299 | CISPLATIN 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390011301 | PHENTOLAMINE 5 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390011405 | PACLITAXEL 30 MG/5 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390011420 | PACLITAXEL 100 MG/16.7 ML VL | Bedford Labs | 1.25 | WAC |
| 55390011450 | PACLITAXEL 300 MG/50 ML VIAL | Bedford Labs | 1.25 | WAC |

| 55390012210 | CYCLOSPORINE 50 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
|---|---|---|---|---|
| 55390012301 | RIFAMPIN 600 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390012401 | CLADRIBINE 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390012510 | MIDAZOLAM HCL 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390012605 | MIDAZOLAM HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390012610 | MIDAZOLAM HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390012701 | PAMIDRONATE DISOD 30 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390012901 | PAMIDRONATE DISOD 90 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390013020 | LABETALOL HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013040 | LABETALOL HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013110 | CYTARABINE 100 MG  VIAL | Bedford Labs | 1.25 | WAC |
| 55390013210 | CYTARABINE 500 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390013301 | CYTARABINE 1 GM VIAL | Bedford Labs | 1.25 | WAC |
| 55390013401 | CYTARABINE 2 GM VIAL | Bedford Labs | 1.25 | WAC |
| 55390013501 | FLOXURIDINE 500 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390013605 | LEVOCARNITINE 1 GM/5 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013702 | MIDAZOLAM HCL 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013705 | MIDAZOLAM HCL 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013801 | MIDAZOLAM HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013802 | MIDAZOLAM HCL 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390013910 | POLYMYXIN B SULFATE VIAL | Bedford Labs | 1.25 | WAC |
| 55390014301 | METHOTREXATE 1 GM VIAL | Bedford Labs | 1.25 | WAC |
| 55390014701 | HALOPERIDOL LAC 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390014710 | HALOPERIDOL LAC 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390015001 | CARBOPLATIN 50 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390015101 | CARBOPLATIN 150 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390015201 | CARBOPLATIN 450 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390015301 | CARBOPLATIN 50 MG/5 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390015401 | CARBOPLATIN 150 MG/15 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390015501 | CARBOPLATIN 450 MG/45 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390015601 | CARBOPLATIN 600 MG/60 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390016010 | OCTREOTIDE ACET 50 MCG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390016110 | OCTREOTIDE ACET 100 MCG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390016210 | OCTREOTIDE ACET 500 MCG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390016301 | OCTREOTIDE ACET 0.2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390016401 | OCTREOTIDE ACET 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390018301 | BUTORPHANOL 1 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390018401 | BUTORPHANOL 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390018402 | BUTORPHANOL 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390018510 | BUTORPHANOL 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390019701 | CIPROFLOXACIN 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390019801 | CIPROFLOXACIN 10 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390020401 | PAMIDRONATE 30 MG/10 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390022502 | AMIKACIN 50 MG/ML VIAL | Bedford Labs | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 55390022602 | AMIKACIN 250 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390022604 | AMIKACIN 250 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390023110 | ADRIAMYCIN 10 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390023210 | ADRIAMYCIN 20 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390023301 | ADRIAMYCIN 50 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390023510 | ADRIAMYCIN 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390023610 | ADRIAMYCIN 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390023701 | ADRIAMYCIN 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390023801 | ADRIAMYCIN 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390025101 | MITOMYCIN 5 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390025201 | MITOMYCIN 20 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390025301 | MITOMYCIN 40 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390028110 | CERUBIDINE 20 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390029101 | ETOPOSIDE 20 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390029201 | ETOPOSIDE 20 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55513000201 | ARANESP 25 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55390029301 | ETOPOSIDE 20 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390040320 | CHLOROPROCAINE 2% VIAL | Bedford Labs | 1.25 | WAC |
| 55390040420 | CHLOROPROCAINE 3% VIAL | Bedford Labs | 1.25 | WAC |
| 55390041201 | HALOPERIDOL DEC 50 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390041205 | HALOPERIDOL DEC 50 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390041301 | HALOPERIDOL DEC 100 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390041305 | HALOPERIDOL DEC 100 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55513000204 | ARANESP 25 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000301 | ARANESP 40 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000304 | ARANESP 40 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000401 | ARANESP 60 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000404 | ARANESP 60 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000501 | ARANESP 100 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000504 | ARANESP 100 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513000601 | ARANESP 200 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001001 | ARANESP 25 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001004 | ARANESP 25 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001101 | ARANESP 40 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001104 | ARANESP 40 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001201 | ARANESP 60 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001204 | ARANESP 60 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001301 | ARANESP 100 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001304 | ARANESP 100 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001401 | ARANESP 200 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001404 | ARANESP 200 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513001501 | ARANESP 300 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513002101 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen | 1.25 | WAC |
| 55390046001 | ACETAZOLAMIDE SOD 500 MG VL | Bedford Labs | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 55390046505 | FLUPHENAZINE DEC 25 MG/ML VL | Bedford Labs | 1.25 | WAC |
| 55390047510 | KETAMINE 50 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390048001 | KETOROLAC 15 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390048101 | KETOROLAC 30 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390048102 | KETOROLAC 30 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390048110 | KETOROLAC 30 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390050002 | BUMETANIDE 0.25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390050005 | BUMETANIDE 0.25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390050010 | BUMETANIDE 0.25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55513002104 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002301 | ARANESP 60 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002304 | ARANESP 60 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002501 | ARANESP 100 MCG/0.5 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002504 | ARANESP 100 MCG/0.5 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002701 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002704 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513002801 | ARANESP 200 MCG/0.4 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513003201 | ARANESP 500 MCG/1 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513003701 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513003704 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513003901 | ARANESP 60 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513003904 | ARANESP 60 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513004101 | ARANESP 100 MCG/0.5 ML SYR | Amgen | 1.25 | WAC |
| 55513004104 | ARANESP 100 MCG/0.5 ML SYR | Amgen | 1.25 | WAC |
| 55513004301 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513004304 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513004401 | ARANESP 200 MCG/0.4 ML SYR | Amgen | 1.25 | WAC |
| 55513004601 | ARANESP 300 MCG/0.6 ML SYR | Amgen | 1.25 | WAC |
| 55390050605 | ALPROSTADIL 500 MCG/ML AMPUL | Bedford Labs | 1.25 | WAC |
| 55390050610 | ALPROSTADIL 500 MCG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390055510 | DIPYRIDAMOLE 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390055590 | DIPYRIDAMOLE 50 MG/10 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390056090 | DOBUTAMINE 12.5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390056505 | DILTIAZEM 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390056510 | DILTIAZEM 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390056530 | DILTIAZEM 5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55513004801 | ARANESP 500 MCG/1 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513005301 | ARANESP 150 MCG/0.75 ML VIAL | Amgen | 1.25 | WAC |
| 55513005304 | ARANESP 150 MCG/0.75 ML VIAL | Amgen | 1.25 | WAC |
| 55513005401 | ARANESP 150 MCG/0.75 ML VIAL | Amgen | 1.25 | WAC |
| 55513005404 | ARANESP 150 MCG/0.75 ML VIAL | Amgen | 1.25 | WAC |
| 55513005701 | ARANESP 25 MCG/0.42 ML SYRING | Amgen | 1.25 | WAC |
| 55513005704 | ARANESP 25 MCG/0.42 ML SYRING | Amgen | 1.25 | WAC |
| 55513005801 | ARANESP 25 MCG/0.42 ML SYRING | Amgen | 1.25 | WAC |

| 55513005804 | ARANESP 25 MCG/0.42 ML SYRING | Amgen | 1.25 | WAC |
|---|---|---|---|---|
| 55513007330 | SENSIPAR 30 MG TABLET | Amgen | 1.25 | WAC |
| 55513007430 | SENSIPAR 60 MG TABLET | Amgen | 1.25 | WAC |
| 55513007530 | SENSIPAR 90 MG TABLET | Amgen | 1.25 | WAC |
| 55513011001 | ARANESP 300 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513011101 | ARANESP 300 MCG/0.6 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513012601 | EPOGEN 2,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513012610 | EPOGEN 2,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513014401 | EPOGEN 10,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513014410 | EPOGEN 10,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513014801 | EPOGEN 4,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55390060020 | AZATHIOPRINE SOD 100 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390060502 | COLCHICINE 0.5 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390061210 | ACYCLOVIR SODIUM 500 MG VIAL | Bedford Labs | 1.25 | WAC |
| 55390061320 | ACYCLOVIR SODIUM 1 GM VIAL | Bedford Labs | 1.25 | WAC |
| 55390061601 | RANITIDINE HCL 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390061610 | RANITIDINE HCL 25 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390061801 | RANITIDINE 1,000 MG/40 ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390076210 | ETOMIDATE 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390076320 | ETOMIDATE 2 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390078410 | CAFF/SOD BENZOATE 500 MG VL | Bedford Labs | 1.25 | WAC |
| 55513014810 | EPOGEN 4,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513017701 | KINERET 100 MG/0.67 ML SYR | Amgen | 1.25 | WAC |
| 55513017707 | KINERET 100 MG/0.67 ML SYR | Amgen | 1.25 | WAC |
| 55513017728 | KINERET 100 MG/0.67 ML SYR | Amgen | 1.25 | WAC |
| 55513019001 | NEULASTA 6 MG/0.6 ML SYRINGE | Amgen | 1.25 | WAC |
| 55513020901 | NEUPOGEN 480 MCG/0.8 ML SYR | Amgen | 1.25 | WAC |
| 55513020910 | NEUPOGEN 480 MCG/0.8 ML SYR | Amgen | 1.25 | WAC |
| 55513026701 | EPOGEN 3,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513026710 | EPOGEN 3,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513028301 | EPOGEN 10,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513028310 | EPOGEN 10,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513047801 | EPOGEN 20,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513047810 | EPOGEN 20,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513052001 | KEPIVANCE 6.25 MG VIAL | Amgen | 1.25 | WAC |
| 55513052006 | KEPIVANCE 6.25 MG VIAL | Amgen | 1.25 | WAC |
| 55390087501 | EPHEDRINE SU 50 MG/ML VIAL | Bedford Labs | 1.25 | WAC |
| 55390088010 | LEVOTHYROXINE 200 MCG VIAL | Bedford Labs | 1.25 | WAC |
| 55390088110 | LEVOTHYROXINE 500 MCG VIAL | Bedford Labs | 1.25 | WAC |
| 55513053001 | NEUPOGEN 300 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513053010 | NEUPOGEN 300 MCG/ML VIAL | Amgen | 1.25 | WAC |
| 55513054601 | NEUPOGEN 480 MCG/1.6 ML VIAL | Amgen | 1.25 | WAC |
| 55513054610 | NEUPOGEN 480 MCG/1.6 ML VIAL | Amgen | 1.25 | WAC |
| 55513082301 | EPOGEN 40,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 55513082310 | EPOGEN 40,000 UNITS/ML VIAL | Amgen | 1.25 | WAC |
| 55513092401 | NEUPOGEN 300 MCG/0.5 ML SYR | Amgen | 1.25 | WAC |
| 55513092410 | NEUPOGEN 300 MCG/0.5 ML SYR | Amgen | 1.25 | WAC |
| 55515001424 | CORDRAN 4 MCG/SQ CM TAPE | Watson Pharma | 1.25 | WAC |
| 55515001480 | CORDRAN 4 MCG/SQ CM TAPE | Watson Pharma | 1.25 | WAC |
| 55515003515 | CORDRAN SP 0.05% CREAM | Pharmaceuticals | 1 | ABP |
| 55515003530 | CORDRAN SP 0.05% CREAM | Pharmaceuticals | 1 | ABP |
| 55515003560 | CORDRAN SP 0.05% CREAM | Pharmaceuticals | 1 | ABP |
| 55515005215 | CORDRAN 0.05% LOTION | Pharmaceuticals | 1 | ABP |
| 55515010101 | CONDYLOX 0.5% TOPICAL SOLN | Watson Pharma | 1.25 | WAC |
| 55515010201 | CONDYLOX 0.5% GEL | Watson Pharma | 1.25 | WAC |
| 56121000005 | ALI-FLEX TABLET | Pharmaceuticals | 1.25 | WAC |
| 56121000008 | GUAIDEX-TR TABLET | Pharmaceuticals | 1.25 | WAC |
| 57894003001 | REMICADE 100 MG VIAL | Centocor | 1.25 | WAC |
| 59148000216 | PLETAL 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000316 | PLETAL 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000613 | ABILIFY 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000635 | ABILIFY 2 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000713 | ABILIFY 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000735 | ABILIFY 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000813 | ABILIFY 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000835 | ABILIFY 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000913 | ABILIFY 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148000935 | ABILIFY 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148001013 | ABILIFY 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148001035 | ABILIFY 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148001113 | ABILIFY 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 58394000101 | BENEFIX 1,000 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000201 | BENEFIX 500 UNIT VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000301 | BENEFIX 250 UNIT VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000401 | NEUMEGA 5 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000402 | NEUMEGA 5 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000502 | REFACTO 1,000 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000602 | REFACTO 500 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 58394000702 | REFACTO 250 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 59148001135 | ABILIFY 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148001315 | ABILIFY 1 MG/ML SOLUTION | Pharmaceutical | 1.25 | WAC |
| 59148064023 | ABILIFY DISCMELT 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59148064123 | ABILIFY DISCMELT 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 58394001102 | REFACTO 2,000 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 58406042534 | ENBREL 25 MG KIT | Amgen | 1.25 | WAC |
| 58406042541 | ENBREL 25 MG KIT | Amgen | 1.25 | WAC |
| 58406043501 | ENBREL 50 MG/ML SYRINGE | Amgen | 1.25 | WAC |
| 58406043504 | ENBREL 50 MG/ML SYRINGE | Amgen | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 58406044501 | ENBREL 50 MG/ML SURECLICK SYR | Amgen | 1.25 | WAC |
| 58406044504 | ENBREL 50 MG/ML SURECLICK SYR | Amgen | 1.25 | WAC |
| 59627000103 | AVONEX ADMIN PACK 30 MCG VL | Biogen-Idec | 1.25 | WAC |
| 59627000205 | AVONEX ADMIN PACK 30 MCG SYR | Biogen-Idec | 1.25 | WAC |
| 58437000218 | CIMETIDINE 400 MG TABLET | Company | 1.25 | WAC |
| 58437000321 | CIMETIDINE 800 MG TABLET | Company | 1.25 | WAC |
| 59338070355 | FERIDEX I.V. 11.2 MG/ML VIAL | Berlex Labs. | 1.25 | WAC |
| 59627002103 | AMEVIVE 15 MG VIAL | Inc. | 1.25 | WAC |
| 59627002104 | AMEVIVE 15 MG VIAL | Inc. | 1.25 | WAC |
| 58160083511 | HAVRIX 1,440 UNITS/ML VIAL | Company | 1.25 | WAC |
| 58160083546 | HAVRIX 1,440 UNITS/ML SYRINGE | Company | 1.25 | WAC |
| 58160083701 | HAVRIX 720 UNITS/0.5 ML VIAL | Company | 1.25 | WAC |
| 58160083702 | HAVRIX 720 UNIT/0.5 ML SYRINGE | Company | 1.25 | WAC |
| 58160083705 | HAVRIX 720 UNIT/0.5 ML SYRINGE | Company | 1.25 | WAC |
| 58160083711 | HAVRIX 720 UNITS/0.5 ML VIAL | Company | 1.25 | WAC |
| 58160083746 | HAVRIX 720 UNIT/0.5 ML SYRINGE | Company | 1.25 | WAC |
| 58160083758 | HAVRIX 720 UNIT/0.5 ML SYRINGE | Company | 1.25 | WAC |
| 58160084011 | INFANRIX VACCINE VIAL | Company | 1.25 | WAC |
| 58160084046 | INFANRIX VACCINE SYRINGE | Company | 1.25 | WAC |
| 58768010002 | VOLTAREN 0.1% EYE DROPS | Novartis | 1.25 | WAC |
| 58768010005 | VOLTAREN 0.1% EYE DROPS | Novartis | 1.25 | WAC |
| 58768010205 | ZADITOR 0.025% EYE DROPS | Novartis | 1.25 | WAC |
| 58914000210 | ULTRASE MT 12 CAPSULE EC | Axcan Scandipha | 1.25 | WAC |
| 58914000410 | ULTRASE MT 20 CAPSULE EC | Axcan Scandipha | 1.25 | WAC |
| 58914000450 | ULTRASE MT 20 CAPSULE EC | Axcan Scandipha | 1.25 | WAC |
| 58914001210 | BENTYL 10 MG CAPSULE | Axcan Scandipha | 1.25 | WAC |
| 58914001516 | BENTYL 10 MG/5 ML SYRUP | Axcan Scandipha | 1.25 | WAC |
| 58914001810 | ULTRASE MT 18 CAPSULE EC | Axcan Scandipha | 1.25 | WAC |
| 58914004510 | ULTRASE CAPSULE EC | Axcan Scandipha | 1.25 | WAC |
| 58914011110 | VIOKASE 8 TABLET | Axcan Scandipha | 1.25 | WAC |
| 58914011150 | VIOKASE 8 TABLET | Axcan Scandipha | 1.25 | WAC |
| 58914011508 | VIOKASE POWDER | Axcan Scandipha | 1.25 | WAC |
| 58914011610 | VIOKASE 16 TABLET | Axcan Scandipha | 1.25 | WAC |
| 58914015575 | PHOTOFRIN 75 MG VIAL | Axcan Scandipha | 1.25 | WAC |
| 58914017014 | CARAFATE 1 GM/10 ML SUSPENSION | Axcan Scandipha | 1.25 | WAC |
| 58914017110 | CARAFATE 1 GM TABLET | Axcan Scandipha | 1.25 | WAC |
| 58914017121 | CARAFATE 1 GM TABLET | Axcan Scandipha | 1.25 | WAC |
| 59441013501 | CHLORAFED H.S. TIMECELLES | Roberts/Hauck | 1.25 | WAC |
| 59441013601 | CHLORAFED TIMECELLES CAP SA | Roberts/Hauck | 1.25 | WAC |
| 59441013801 | DOLACET 5/500 CAPSULE | Roberts/Hauck | 1.25 | WAC |
| 59441014301 | GASTROSED 0.125 MG TABLET | Roberts/Hauck | 1.25 | WAC |
| 58160084111 | PEDIARIX 0.5 ML VIAL | Company | 1.25 | WAC |
| 58160084146 | PEDIARIX 0.5 ML SYRINGE | Company | 1.25 | WAC |
| 58160084211 | BOOSTRIX VACCINE VIAL | Company | 1.25 | WAC |

| | | | |
|---|---|---|---|
| 58160084246 | BOOSTRIX VACCINE SYRINGE | Company | 1.25 WAC |
| 58160085011 | TWINRIX VACCINE VIAL | Company | 1.25 WAC |
| 58160085046 | TWINRIX VACCINE SYRINGE | Company | 1.25 WAC |
| 58160085611 | ENGERIX-B 10 MCG/0.5 ML PEDI | Company | 1.25 WAC |
| 58160085635 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 WAC |
| 58160085646 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 WAC |
| 58160085650 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 WAC |
| 58468002001 | RENAGEL 400 MG TABLET | Genzyme | 1.25 WAC |
| 58468002101 | RENAGEL 800 MG TABLET | Genzyme | 1.25 WAC |
| 58468004001 | FABRAZYME 35 MG VIAL | Genzyme | 1.25 WAC |
| 58468004101 | FABRAZYME 5 MG VIAL | Genzyme | 1.25 WAC |
| 58468007001 | ALDURAZYME 2.9 MG/5 ML VIAL | Genzyme | 1.25 WAC |
| 58468008001 | THYMOGLOBULIN 25 MG VIAL | Genzyme | 1.25 WAC |
| 58468009001 | SYNVISC SYRINGE | Genzyme | 1.25 WAC |
| 58468010001 | CLOLAR 1 MG/ML VIAL | Genzyme | 1.25 WAC |
| 58468010002 | CLOLAR 1 MG/ML VIAL | Genzyme | 1.25 WAC |
| 58468012001 | HECTOROL 0.5 MCG CAPSULE | Genzyme | 1.25 WAC |
| 58468012101 | HECTOROL 2.5 MCG CAPSULE | Genzyme | 1.25 WAC |
| 58468012201 | HECTOROL 4 MCG/2 ML AMPUL | Genzyme | 1.25 WAC |
| 58468015001 | MYOZYME 50 MG VIAL | Genzyme | 1.25 WAC |
| 58468106001 | CEREDASE 80 UNITS/ML VIAL | Genzyme | 1.25 WAC |
| 58768030205 | ANGISCEIN 10% AMPUL | Ophthalmic | 1.25 WAC |
| 58768035810 | FLUOR-OP 0.1% EYE DROPS | Ophthalmic | 1.25 WAC |
| 58768035815 | FLUOR-OP 0.1% EYE DROPS | Ophthalmic | 1.25 WAC |
| 58914017150 | CARAFATE 1 GM TABLET | Axcan Scandipha | 1.25 WAC |
| 58914050118 | CANASA 1,000 MG SUPPOSITORY | Axcan Scandipha | 1.25 WAC |
| 58914050156 | CANASA 1,000 MG SUPPOSITORY | Axcan Scandipha | 1.25 WAC |
| 58914078510 | URSO 250 MG TABLET | Axcan Scandipha | 1.25 WAC |
| 58914078550 | URSO 250 MG TABLET | Axcan Scandipha | 1.25 WAC |
| 58914079010 | URSO FORTE 500 MG TABLET | Axcan Scandipha | 1.25 WAC |
| 58914079050 | URSO FORTE 500 MG TABLET | Axcan Scandipha | 1.25 WAC |
| 59075072010 | PRIALT 100 MCG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 59075072210 | PRIALT 100 MCG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 59075072310 | PRIALT 25 MCG/ML VIAL | Pharmaceuticals | 1.25 WAC |
| 59075073015 | TYSABRI 300 MG/15 ML VIAL | Pharmaceuticals | 1.25 WAC |
| 59441015101 | SINUFED TIMECELLES | Roberts/Hauck | 1.25 WAC |
| 59441015301 | TENCET CAPSULE | Roberts/Hauck | 1.25 WAC |
| 59441043704 | ENTUSS SOLUTION | Roberts/Hauck | 1.25 WAC |
| 59676010101 | ORTHOCLONE OKT-3 5 MG/5 ML | Ortho Biotech | 1.25 WAC |
| 59676020101 | LEUSTATIN 1 MG/ML VIAL | Ortho Biotech | 1.25 WAC |
| 59676030201 | PROCRIT 2,000 UNITS/ML VIAL | Ortho Biotech | 1.25 WAC |
| 59676030202 | PROCRIT 2,000 UNITS/ML VIAL | Ortho Biotech | 1.25 WAC |
| 59676030301 | PROCRIT 3,000 UNITS/ML VIAL | Ortho Biotech | 1.25 WAC |
| 59676030302 | PROCRIT 3,000 UNITS/ML VIAL | Ortho Biotech | 1.25 WAC |

| 58160085711 | ENGERIX-B 20 MCG/ML VIAL | Company | 1.25 | WAC |
|---|---|---|---|---|
| 58160085746 | ENGERIX-B 20 MCG/ML SYRN | Company | 1.25 | WAC |
| 58160085905 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 | WAC |
| 58160085911 | ENGERIX-B 10 MCG/0.5 ML PEDI | Company | 1.25 | WAC |
| 58160085926 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 | WAC |
| 58160085927 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 | WAC |
| 58160085935 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 | WAC |
| 58160085936 | ENGERIX-B 10 MCG/0.5 ML SYRN | Company | 1.25 | WAC |
| 58160086001 | ENGERIX-B 20 MCG/ML VIAL | Company | 1.25 | WAC |
| 58468184904 | THYROGEN 1.1 MG VIAL | Genzyme | 1.25 | WAC |
| 58468198301 | CEREZYME 200 UNITS VIAL | Genzyme | 1.25 | WAC |
| 58468466301 | CEREZYME 400 UNITS VIAL | Genzyme | 1.25 | WAC |
| 58768051415 | PILOCAR 0.5% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 58768051612 | PILOCAR 2% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 58768051615 | PILOCAR 2% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 58768051634 | PILOCAR 2% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 58768070115 | GONIOSOL 2.5% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 59441044516 | HISTOR-D SYRUP | Roberts/Hauck | 1.25 | WAC |
| 59441044715 | GASTROSED 0.125 MG/ML DROPS | Roberts/Hauck | 1.25 | WAC |
| 59676030401 | PROCRIT 4,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676030402 | PROCRIT 4,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676031001 | PROCRIT 10,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676031002 | PROCRIT 10,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676031201 | PROCRIT 10,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676032001 | PROCRIT 20,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676034001 | PROCRIT 40,000 UNITS/ML VIAL | Ortho Biotech | 1.25 | WAC |
| 59676036001 | ORTHOVISC 30 MG/2 ML SYRINGE | Ortho Biotech | 1.25 | WAC |
| 59676056001 | PREZISTA 300 MG TABLET | Ortho Biotech | 1.25 | WAC |
| 58160086126 | ENGERIX-B 20 MCG/ML SYRINGE | Company | 1.25 | WAC |
| 58160086135 | ENGERIX-B 20 MCG/ML SYRINGE | Company | 1.25 | WAC |
| 58160086201 | ENGERIX-B 20 MCG/ML VIAL | Company | 1.25 | WAC |
| 58160087346 | FLUARIX 2006-07 SYRINGE | Company | 1.25 | WAC |
| 58165000316 | LACTULOSE 10 GM/15 ML SOLUTION | RatioPharm Inc. | 1 | ABP |
| 58178001701 | ETHYOL 500 MG VIAL | Oncology | 1.25 | WAC |
| 58178001703 | ETHYOL 500 MG VIAL | Oncology | 1.25 | WAC |
| 58178002010 | NEUTREXIN 25 MG VIAL | Oncology | 1.25 | WAC |
| 58178002101 | NEUTREXIN 200 MG VIAL | Oncology | 1.25 | WAC |
| 58768073512 | CARBASTAT VIAL | Ophthalmic | 1.25 | WAC |
| 58768078712 | TETRACAINE 0.5% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 59572020514 | THALOMID 50 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572020594 | THALOMID 50 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572021015 | THALOMID 100 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572021095 | THALOMID 100 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572022016 | THALOMID 200 MG CAPSULE | Celgene | 1.25 | WAC |

| 59572022096 | THALOMID 200 MG CAPSULE | Celgene | 1.25 | WAC |
|---|---|---|---|---|
| 58768087510 | INFLAMASE MILD 0.125% DROPS | Ophthalmic | 1.25 | WAC |
| 58768087710 | INFLAMASE FORTE 1% EYE DROP | Ophthalmic | 1.25 | WAC |
| 58768088710 | VASOCIDIN 0.25% EYE DROPS | Ophthalmic | 1.25 | WAC |
| 59081065103 | BAROS GRANULES EFF | Imaging | 1.25 | WAC |
| 59572030101 | ALKERAN 50 MG VIAL | Celgene | 1.25 | WAC |
| 59572030250 | ALKERAN 2 MG TABLET | Celgene | 1.25 | WAC |
| 59572040500 | REVLIMID 5 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572040530 | REVLIMID 5 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572041000 | REVLIMID 10 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572041030 | REVLIMID 10 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572041500 | REVLIMID 15 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572041521 | REVLIMID 15 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572042500 | REVLIMID 25 MG CAPSULE | Celgene | 1.25 | WAC |
| 59572042525 | REVLIMID 25 MG CAPSULE | Celgene | 1.25 | WAC |
| 58223067101 | FLURA-TAB 1 MG TABLET | Kirkman Sales | 1.25 | WAC |
| 58223067104 | FLURA-TAB 1 MG TABLET | Kirkman Sales | 1.25 | WAC |
| 58223067201 | FLURA 1 MG LOZENGE | Kirkman Sales | 1.25 | WAC |
| 58223067210 | FLUORIDE LOZ 1 MG LOZENGE | Kirkman Sales | 1.25 | WAC |
| 58223067301 | SODIUM FLUORIDE 1 MG (2.2MG) | Kirkman Sales | 1.25 | WAC |
| 58223067304 | SODIUM FLUORIDE 1 MG (2.2MG) | Kirkman Sales | 1.25 | WAC |
| 58223067401 | SOD FLUORIDE 0.5 MG(1.1 MG) TB | Kirkman Sales | 1.25 | WAC |
| 58223067404 | SOD FLUORIDE 0.5 MG(1.1 MG) TB | Kirkman Sales | 1.25 | WAC |
| 58223067501 | SOD FLUORIDE 0.25MG(0.55MG) | Kirkman Sales | 1.25 | WAC |
| 58223067504 | SOD FLUORIDE 0.25MG(0.55MG) | Kirkman Sales | 1.25 | WAC |
| 58223068424 | FLURA-DROPS 0.25 MG/DROP | Kirkman Sales | 1.25 | WAC |
| 58223068430 | FLURA-DROPS 0.125 MG/DROP | Kirkman Sales | 1.25 | WAC |
| 58768090235 | VITRAVENE 6.6 MG/ML VIAL | Ophthalmic | 1.25 | WAC |
| 60793010401 | TAPAZOLE 5 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793010501 | TAPAZOLE 10 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793011501 | CYTOMEL 5 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793011601 | CYTOMEL 25 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793011701 | CYTOMEL 50 MCG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793012001 | TILADE INHALER | Monarch Phrm | 1.25 | WAC |
| 60793013601 | SKELAXIN 800 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793013605 | SKELAXIN 800 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 60793014501 | SONATA 5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 60793014601 | SONATA 10 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 60793014656 | SONATA 10 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 60574210101 | RESPIGAM 50 MG/ML VIAL | Medimmune, Inc. | 1.25 | WAC |
| 60574310101 | CYTOGAM 2.5 GM VIAL | Medimmune, Inc. | 1.25 | WAC |
| 60574411101 | SYNAGIS 100 MG VIAL | Medimmune, Inc. | 1.25 | WAC |
| 60574411201 | SYNAGIS 50 MG VIAL | Medimmune, Inc. | 1.25 | WAC |
| 60574411301 | SYNAGIS 100 MG/1 ML VIAL | Medimmune, Inc. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 60574411401 | SYNAGIS 50 MG/0.5 ML VIAL | Medimmune, Inc. | 1.25 | WAC |
| 60598000101 | NIASPAN 500 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 60598000201 | NIASPAN 750 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 60598000301 | NIASPAN 1,000 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 60598000690 | ADVICOR 500 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598000790 | ADVICOR 750 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598000890 | ADVICOR 1,000 MG/20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598000990 | ADVICOR 1,000 MG/40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59730420201 | NABI-HB VIAL | NABI | 1.25 | WAC |
| 59730420301 | NABI-HB VIAL | NABI | 1.25 | WAC |
| 59730560101 | ALOPRIM 500 MG VIAL | NABI | 1.25 | WAC |
| 59730605907 | AUTOPLEX T 180-1,050 UNIT VIAL | NABI | 1.25 | WAC |
| 59730640101 | PHOSLO 667 MG TABLET | NABI | 1.25 | WAC |
| 59730640201 | PHOSLO 667 MG GELCAP | NABI | 1.25 | WAC |
| 60598006160 | AZMACORT INHALER | Pharmaceutical | 1.25 | WAC |
| 60598008101 | TEVETEN HCT 600-25 MG TAB | Pharmaceutical | 1.25 | WAC |
| 60598010001 | TEVETEN 400 MG TILTAB | Pharmaceutical | 1.25 | WAC |
| 60598010101 | TEVETEN 600 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012030 | CARDIZEM LA 120 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012090 | CARDIZEM LA 120 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012130 | CARDIZEM LA 180 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012190 | CARDIZEM LA 180 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012230 | CARDIZEM LA 240 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012290 | CARDIZEM LA 240 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012330 | CARDIZEM LA 300 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012430 | CARDIZEM LA 360 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012490 | CARDIZEM LA 360 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012530 | CARDIZEM LA 420 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60598012590 | CARDIZEM LA 420 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 59911581501 | METOCLOPRAMIDE 10 MG TABLET | ESI Lederle | 1.25 | WAC |
| 59911581502 | METOCLOPRAMIDE 10 MG TABLET | ESI Lederle | 1.25 | WAC |
| 59911590502 | MILRINONE LACTATE 1 MG/ML VL | Baxter | 1.25 | WAC |
| 59911590602 | MILRINONE LACTATE 1 MG/ML VL | Baxter | 1.25 | WAC |
| 59911590702 | MILRINONE 0.2 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 59911590802 | MILRINONE 0.2 MG/ML IN D5W | Baxter | 1.25 | WAC |
| 60793001012 | INTAL NEBULIZER SOLUTION | Monarch Phrm | 1.25 | WAC |
| 60793001060 | INTAL NEBULIZER SOLUTION | Monarch Phrm | 1.25 | WAC |
| 60793001108 | INTAL INHALER | Monarch Phrm | 1.25 | WAC |
| 60793001114 | INTAL INHALER | Monarch Phrm | 1.25 | WAC |
| 59911595004 | FAMOTIDINE 10 MG/ML VIAL | Baxter | 1.25 | WAC |
| 59911595104 | FAMOTIDINE 10 MG/ML VIAL | Baxter | 1.25 | WAC |
| 59911595204 | FAMOTIDINE 10 MG/ML VIAL | Baxter | 1.25 | WAC |
| 61703021031 | METOCLOPRAMIDE 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703022321 | MORPHINE SULFATE 25 MG/ML VL | Inc. | 1 | ABP |

| 60977000101 | PHENERGAN 25 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 60977000103 | PHENERGAN 25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977000144 | PHENERGAN 25 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977000202 | PHENERGAN 50 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 60977000204 | PHENERGAN 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977000244 | PHENERGAN 50 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977001602 | DURAMORPH 0.5 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 60977001701 | DURAMORPH 1 MG/ML AMPUL | & Critical Care | 1.25 | WAC |
| 60977001703 | DURAMORPH 1 MG/ML AMPUL | Baxter | 1.25 | WAC |
| 60977010393 | FACTREL 100 MCG VIAL | & Critical Care | 1.25 | WAC |
| 60977011201 | ATIVAN 2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977011202 | ATIVAN 2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977011301 | ATIVAN 4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977011302 | ATIVAN 4 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977011401 | INFUMORPH 10 MG/ML AMPUL P/F | & Critical Care | 1.25 | WAC |
| 60977011501 | INFUMORPH 25 MG/ML AMPUL P/F | & Critical Care | 1.25 | WAC |
| 60977014101 | PROTOPAM CHLORIDE 1 GM VIAL | Baxter | 1.25 | WAC |
| 60977014127 | PROTOPAM CHLORIDE 1 GM VIAL | Baxter | 1.25 | WAC |
| 60977014402 | DOPRAM 20 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 61703022521 | MORPHINE SULFATE 50 MG/ML VL | Inc. | 1 | ABP |
| 61703022543 | MORPHINE SULFATE 50 MG/ML VL | Inc. | 1 | ABP |
| 61703023322 | LABETALOL HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703023341 | LABETALOL HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703023429 | CALCITRIOL 1 MCG/ML AMPUL | Inc. | 1 | ABP |
| 60976034643 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
| 60976034644 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
| 60976034647 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
| 61703024345 | HYDROMORPHONE 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703024350 | HYDROMORPHONE 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703024353 | HYDROMORPHONE 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703024615 | HYDROMORPHONE 2 MG/ML VIAL | Inc. | 1 | ABP |
| 61953000201 | HUMAN ALBUMIN GRIFOLS 25% VIAL | Grifols | 1.25 | WAC |
| 61953000202 | HUMAN ALBUMIN GRIFOLS 25% VIAL | Grifols | 1.25 | WAC |
| 61953000301 | FLEBOGAMMA 5% VIAL | Grifols | 1.25 | WAC |
| 61953000302 | FLEBOGAMMA 5% VIAL | Grifols | 1.25 | WAC |
| 61953000303 | FLEBOGAMMA 5% VIAL | Grifols | 1.25 | WAC |
| 60977015001 | ROBAXIN 100 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977015501 | ROBINUL 0.2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977015502 | ROBINUL 0.2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977015503 | ROBINUL 0.2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977015506 | ROBINUL 0.2 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977031903 | HYLENEX 150 UNITS/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977045101 | REGLAN 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
| 60977045102 | REGLAN 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |

| 60977045103 | REGLAN 5 MG/ML VIAL | & Critical Care | 1.25 | WAC |
|---|---|---|---|---|
| 61703030346 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030350 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030425 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030436 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030509 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030538 | CYTARABINE 20 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030906 | VINCRISTINE 1 MG/ML VIAL | Inc. | 1 | ABP |
| 61703030916 | VINCRISTINE 1 MG/ML VIAL | Inc. | 1 | ABP |
| 61703031253 | ATRACURIUM 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703031332 | ATRACURIUM 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703031745 | VL | Inc. | 1 | ABP |
| 61703031845 | VL | Inc. | 1 | ABP |
| 61953000304 | FLEBOGAMMA 5% VIAL | Grifols | 1.25 | WAC |
| 61958010101 | VISTIDE 75 MG/ML VIAL | Gilead Sciences | 1.25 | WAC |
| 61958030101 | DAUNOXOME 2 MG/ML VIAL | Gilead Sciences | 1.25 | WAC |
| 61958040101 | VIREAD 300 MG TABLET | Gilead Sciences | 1.25 | WAC |
| 61958050101 | HEPSERA 10 MG TABLET | Gilead Sciences | 1.25 | WAC |
| 61958060101 | EMTRIVA 200 MG CAPSULE | Gilead Sciences | 1.25 | WAC |
| 61958060201 | EMTRIVA 10 MG/ML SOLUTION | Gilead Sciences | 1.25 | WAC |
| 61958070101 | TRUVADA TABLET | Gilead Sciences | 1.25 | WAC |
| 61570001860 | NUCOFED CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570002256 | QUIBRON 90/150 CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570002401 | THALITONE 15 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61703031922 | CYTARABINE 100 MG/ML VIAL | Inc. | 1 | ABP |
| 61703032107 | MIDAZOLAM HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703032132 | MIDAZOLAM HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703032142 | MIDAZOLAM HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703032153 | MIDAZOLAM HCL 5 MG/ML VIAL | Inc. | 1 | ABP |
| 61703032322 | BLEOMYCIN SULFATE 30 UNITS VIA | Inc. | 1 | ABP |
| 61703032439 | PAMIDRONATE 30 MG/10 ML VIAL | Inc. | 1 | ABP |
| 61703032518 | PAMIDRONATE 60 MG/10 ML VIAL | Inc. | 1 | ABP |
| 61703032618 | PAMIDRONATE 90 MG/10 ML VIAL | Inc. | 1 | ABP |
| 61703032722 | DACARBAZINE 200 MG VIAL | Inc. | 1 | ABP |
| 61703033109 | FUDR 500 MG VIAL | Inc. | 1 | ABP |
| 61703033218 | BLEOMYCIN SULFATE 15 UNITS VIA | Inc. | 1 | ABP |
| 61451030001 | ANESTACON 2% JEL | Polymedica Ph. | 1.25 | WAC |
| 61451218301 | URISED TABLET | Polymedica Ph. | 1.25 | WAC |
| 61451222501 | CYSTOSPAZ 0.15 MG TABLET | Polymedica Ph. | 1.25 | WAC |
| 61451226001 | CYSTOSPAZ-M CAPSULE SA | Polymedica Ph. | 1.25 | WAC |
| 61451501507 | B & O SUPPRETTES NO.15-A | Polymedica Ph. | 1.25 | WAC |
| 61451501607 | B & O SUPPRETTES NO.16-A | Polymedica Ph. | 1.25 | WAC |
| 61451600507 | AQUACHLORAL 324 MG SUPPRETTE | Polymedica Ph. | 1.25 | WAC |
| 61451601007 | AQUACHLORAL 648 MG SUPPRETTE | Polymedica Ph. | 1.25 | WAC |

| 61570003150 | CORTISPORIN OINTMENT | Monarch Phrm | 1.25 | WAC |
|---|---|---|---|---|
| 61570003275 | CORTISPORIN CREAM | Monarch Phrm | 1.25 | WAC |
| 61570003310 | CORTISPORIN EAR SUSPENSION | Monarch Phrm | 1.25 | WAC |
| 61570003410 | CORTISPORIN EAR SOLUTION | Monarch Phrm | 1.25 | WAC |
| 61570003675 | CORTISPORIN EYE DROPS | Monarch Phrm | 1.25 | WAC |
| 61570003775 | VIROPTIC 1% EYE DROPS | Monarch Phrm | 1.25 | WAC |
| 61570003875 | PEDIOTIC EAR SUSPENSION | Monarch Phrm | 1.25 | WAC |
| 61570004510 | NEOSPORIN EYE DROPS | Monarch Phrm | 1.25 | WAC |
| 61570004710 | NEOSPORIN G.U.IRR 40 MG/ML AMP | Monarch Phrm | 1.25 | WAC |
| 61570004750 | NEOSPORIN G.U. IRRIGANT AMP | Monarch Phrm | 1.25 | WAC |
| 61570004820 | NEOSPORIN G.U. IRR 40 MG/ML VL | Monarch Phrm | 1.25 | WAC |
| 61703033918 | CARBOPLATIN 50 MG/5 ML VIAL | Inc. | 1 | ABP |
| 61703033922 | CARBOPLATIN 150 MG/15 ML VIAL | Inc. | 1 | ABP |
| 61703033950 | CARBOPLATIN 450 MG/45 ML VIAL | Inc. | 1 | ABP |
| 61703033956 | CARBOPLATIN 600 MG/60 ML VIAL | Inc. | 1 | ABP |
| 61703034106 | VINORELBINE 10 MG/ML VIAL | Inc. | 1 | ABP |
| 61703034109 | VINORELBINE 50 MG/5 ML VIAL | Inc. | 1 | ABP |
| 61703034209 | PACLITAXEL 6 MG/ML VIAL | Inc. | 1 | ABP |
| 61703034222 | PACLITAXEL 6 MG/ML VIAL | Inc. | 1 | ABP |
| 61703034250 | PACLITAXEL 6 MG/ML VIAL | Inc. | 1 | ABP |
| 61703034318 | MITOXANTRONE 20 MG/10 ML VIAL | Inc. | 1 | ABP |
| 61703034365 | MITOXANTRONE 25 MG/12.5 ML VL | Inc. | 1 | ABP |
| 61703034366 | MITOXANTRONE 30 MG/15 ML VIAL | Inc. | 1 | ABP |
| 61703035038 | METHOTREXATE 25 MG/ML VIAL | Inc. | 1 | ABP |
| 61570005201 | SEPTRA 80/400 TABLET | Monarch Phrm | 1.25 | WAC |
| 61570005301 | SEPTRA DS TABLET | Monarch Phrm | 1.25 | WAC |
| 61570005305 | SEPTRA DS TABLET | Monarch Phrm | 1.25 | WAC |
| 61570005320 | SEPTRA DS TABLET | Monarch Phrm | 1.25 | WAC |
| 61570005701 | PROLOPRIM 100 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570005901 | KEMADRIN 5 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570006901 | PROCANBID 500 MG TABLET SA | Monarch Phrm | 1.25 | WAC |
| 61570006970 | PROCANBID 500 MG TABLET SA | Monarch Phrm | 1.25 | WAC |
| 61703040841 | METHOTREXATE 25 MG/ML VIAL | Inc. | 1 | ABP |
| 61703041463 | FLUCONAZOLE-NS 200 MG/100 ML | Inc. | 1 | ABP |
| 61570007101 | PROCANBID 1,000 MG TABLET SA | Monarch Phrm | 1.25 | WAC |
| 61570007170 | PROCANBID 1,000 MG TABLET SA | Monarch Phrm | 1.25 | WAC |
| 61570007201 | MENEST 0.3 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570007301 | MENEST 0.625 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570007401 | MENEST 1.25 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570007550 | MENEST 2.5 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570007901 | TIGAN 300 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570008101 | TUSSIGON TABLET | Monarch Phrm | 1.25 | WAC |
| 61570008105 | TUSSIGON TABLET | Monarch Phrm | 1.25 | WAC |
| 61570008510 | PENICILLIN G 600M UNITS/1 ML | Monarch Phrm | 1.25 | WAC |

| 61570008610 | PENICILLIN G 1.2MM UNITS/2 ML | Monarch Phrm | 1.25 | WAC |
|---|---|---|---|---|
| 61570009010 | CORTISPORIN-TC EAR SUSP | Monarch Phrm | 1.25 | WAC |
| 61570009501 | BREVITAL SODIUM 500 MG VIAL | Monarch Phrm | 1.25 | WAC |
| 61703041464 | FLUCONAZOLE-NS 400 MG/200 ML | Inc. | 1 | ABP |
| 61703041807 | AQUASOL A 50,000 UNITS/ML VIAL | Inc. | 1 | ABP |
| 61703042153 | M.V.I. PEDIATRIC VIAL | Inc. | 1 | ABP |
| 61703042281 | M.V.I. ADULT VIAL | Inc. | 1 | ABP |
| 61703042282 | M.V.I. ADULT VIAL | Inc. | 1 | ABP |
| 61703042283 | M.V.I. ADULT VIAL | Inc. | 1 | ABP |
| 61703042381 | M.V.I.-12 VIAL | Inc. | 1 | ABP |
| 61703042383 | M.V.I.-12 VIAL | Inc. | 1 | ABP |
| 61703042594 | HYDROMORPHONE 10 MG/ML AMPUL | Inc. | 1 | ABP |
| 61703042595 | HYDROMORPHONE 10 MG/ML AMPUL | Inc. | 1 | ABP |
| 61570009625 | BREVITAL SODIUM 2.5 GM VIAL | Monarch Phrm | 1.25 | WAC |
| 61570011001 | ALTACE 1.25 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011101 | ALTACE 2.5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011105 | ALTACE 2.5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011156 | ALTACE 2.5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011201 | ALTACE 5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011205 | ALTACE 5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570011256 | ALTACE 5 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570012001 | ALTACE 10 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570012005 | ALTACE 10 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570012080 | ALTACE 10 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570013120 | SILVADENE 1% CREAM | Monarch Phrm | 1.25 | WAC |
| 61570013140 | SILVADENE 1% CREAM | Monarch Phrm | 1.25 | WAC |
| 61570013150 | SILVADENE 1% CREAM | Monarch Phrm | 1.25 | WAC |
| 61570013185 | SILVADENE 1% CREAM | Monarch Phrm | 1.25 | WAC |
| 61570013198 | SILVADENE 1% CREAM | Monarch Phrm | 1.25 | WAC |
| 61570013510 | LORABID 100 MG/5 ML SUSP | Monarch Phrm | 1.25 | WAC |
| 61570013610 | LORABID 200 MG/5 ML SUSP | Monarch Phrm | 1.25 | WAC |
| 61570013910 | BICILLIN CR 600,000 UNIT/ML TB | Monarch Phrm | 1.25 | WAC |
| 61570014010 | BICILLIN C-R 1.2MM UNITS TUBEX | Monarch Phrm | 1.25 | WAC |
| 61570014110 | BICILLIN C-R 1.2MM UNITS TUBEX | Monarch Phrm | 1.25 | WAC |
| 61570014210 | BICILLIN C-R 2.4MM UNITS TUBEX | Monarch Phrm | 1.25 | WAC |
| 61570014310 | BICILLIN C-R 900/300 TUBEX | Monarch Phrm | 1.25 | WAC |
| 61570014410 | BICILLIN C-R 900/300 TUBEX | Monarch Phrm | 1.25 | WAC |
| 61570014610 | BICILLIN LA 600,000 UNIT/ML TB | Monarch Phrm | 1.25 | WAC |
| 61570014710 | BICILLIN LA 1,200,000 UNITS | Monarch Phrm | 1.25 | WAC |
| 61570014810 | BICILLIN LA 2,400,000 UNITS | Monarch Phrm | 1.25 | WAC |
| 61570017001 | LORABID 200 MG PULVULE | Monarch Phrm | 1.25 | WAC |
| 61570017101 | LORABID 400 MG PULVULE | Monarch Phrm | 1.25 | WAC |
| 61772059051 | AMVISC 12 MG/ML SYRINGE | and | 1 | ABP |
| 61772059081 | AMVISC 12 MG/ML SYRINGE | and | 1 | ABP |

| 61772060051 | AMVISC PLUS 16 MG/ML SYRINGE | and | 1 | ABP |
|---|---|---|---|---|
| 61772060081 | AMVISC PLUS 16 MG/ML SYRINGE | and | 1 | ABP |
| 60831308601 | NAVELBINE 10 MG/ML VIAL | Pharmaceuticals | 1 | ABP |
| 60831308602 | NAVELBINE 10 MG/ML VIAL | Pharmaceuticals | 1 | ABP |
| 61570017501 | CORZIDE 40/5 TABLET | Monarch Phrm | 1.25 | WAC |
| 61570017601 | CORZIDE 80/5 TABLET | Monarch Phrm | 1.25 | WAC |
| 61570018001 | DELESTROGEN 10 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570018101 | DELESTROGEN 20 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570018201 | DELESTROGEN 40 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570019001 | FLORINEF ACETATE 0.1 MG TAB | Monarch Phrm | 1.25 | WAC |
| 61570020001 | CORGARD 20 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570020101 | CORGARD 40 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570020201 | CORGARD 80 MG TABLET | Monarch Phrm | 1.25 | WAC |
| 61570026010 | SYNERCID 500 MG VIAL | Monarch Phrm | 1.25 | WAC |
| 61570030031 | ADRENALIN 1:1,000 NASAL SOLN | Monarch Phrm | 1.25 | WAC |
| 61570040111 | ADRENALIN CL 1 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570041451 | COLY-MYCIN M 150 MG VIAL | Monarch Phrm | 1.25 | WAC |
| 61570041605 | PITOCIN 10 UNITS/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570041881 | ADRENALIN 1 MG/ML AMPUL | Monarch Phrm | 1.25 | WAC |
| 61570042003 | PITRESSIN 20 UNITS/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570052910 | HUMATIN 250 MG CAPSULE | Monarch Phrm | 1.25 | WAC |
| 61570054120 | TIGAN 100 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570054325 | TIGAN 100 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570058110 | KETALAR 10 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570058210 | KETALAR 50 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 61570058510 | KETALAR 100 MG/ML VIAL | Monarch Phrm | 1.25 | WAC |
| 62086000110 | KETAMINE 50 MG/ML VIAL | Group | 1.25 | WAC |
| 62086010810 | KETAMINE 100 MG/ML VIAL | Group | 1.25 | WAC |
| 62086011850 | ASCORBIC ACID 500 MG/ML VIAL | Group | 1.25 | WAC |
| 62086013450 | MAGNESIUM CHL 200 MG/ML VIAL | Group | 1.25 | WAC |
| 62086013950 | BETAC 500 MG/ML VIAL | Group | 1.25 | WAC |
| 62086014630 | B-COMPLEX 100 INJECTION | Group | 1.25 | WAC |
| 62086014720 | EDETATE DISOD 150 MG/ML VIAL | Group | 1.25 | WAC |
| 62086015410 | PROMETHAZINE 25 MG/ML VIAL | Group | 1.25 | WAC |
| 62161000820 | XYREM 500 MG/ML ORAL SOLN | Pharmaceuticals | 1 | ABP |
| 60951070270 | OXYCODONE HCL ER 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60951070370 | OXYCODONE HCL ER 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60951070570 | OXYCODONE HCL ER 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 60951071070 | OXYCODONE HCL ER 80 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63323031461 | VANCOMYCIN HCL 10 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323032510 | ACYCLOVIR SOD 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323032520 | ACYCLOVIR SOD 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323032930 | BACITRACIN 50,000 UNITS VIAL | Pharmaceutical | 1.25 | WAC |
| 63323033115 | CEFOTAXIME SODIUM 1 GM VIAL | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 63323033215 | CEFOTAXIME SODIUM 2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323033361 | CEFOTAXIME SODIUM 10 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323033461 | CEFOTAXIME SODIUM 20 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323033510 | CEFOTAXIME 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034120 | CEFOXITIN 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034220 | CEFOXITIN 2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034361 | CEFOXITIN 10 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034410 | CEFTRIAXONE 250 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034510 | CEFTRIAXONE 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034610 | CEFTRIAXONE 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034720 | CEFTRIAXONE 2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323034861 | CEFTRIAXONE 10 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323035210 | CEFUROXIME SOD 750 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323035320 | CEFUROXIME SOD 1.5 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323035461 | CEFUROXIME SOD 7.5 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323035903 | KANAMYCIN 1 GM/3 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323036501 | OCTREOTIDE ACET 50 MCG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323036601 | DIMENHYDRINATE 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323036820 | AMPICILLIN-SULBACTAM 1.5 GM VL | Pharmaceutical | 1.25 | WAC |
| 63323036920 | AMPICILLIN-SULBACTAM 3 GM VL | Pharmaceutical | 1.25 | WAC |
| 63323037510 | SODIUM LACTATE 5 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323037601 | OCTREOTIDE ACET 100 MCG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323037701 | OCTREOTIDE ACET 500 MCG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323037805 | OCTREOTIDE ACET 200 MCG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323037905 | OCTREOTIDE  1,000 MCG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038020 | PIPERACILLIN 2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038120 | PIPERACILLIN 3 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038210 | NEOSTIGMINE 1:2,000 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038310 | NEOSTIGMINE 1:1,000 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038710 | AMPICILLIN 250 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038810 | AMPICILLIN 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323038910 | AMPICILLIN 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323039050 | PIPERACILLIN 4 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323039174 | PIPERACILLIN 40 GM BULK VIAL | Pharmaceutical | 1.25 | WAC |
| 63323039810 | AZITHROMYCIN I.V. 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323039923 | AMPICILLIN 2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041110 | MIDAZOLAM HCL 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041112 | MIDAZOLAM HCL 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041125 | MIDAZOLAM HCL 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041202 | MIDAZOLAM HCL 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041205 | MIDAZOLAM HCL 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041210 | MIDAZOLAM HCL 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323041225 | MIDAZOLAM HCL 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323042025 | MULTILYTE-40 VIAL | Pharmaceutical | 1.25 | WAC |

| 62592018864 | BUPHENYL POWDER | Medicis Derm | 1.25 | WAC |
|---|---|---|---|---|
| 62592049603 | BUPHENYL 500 MG TABLET | Medicis Derm | 1.25 | WAC |
| 62592072050 | AMMONUL 10%/10% VIAL | Medicis Derm | 1.25 | WAC |
| 62701080001 | NIPENT 10 MG VIAL | Inc. | 1 | ABP |
| 63323042405 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323042410 | FLUMAZENIL 0.1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323042525 | MULTILYTE-20 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323044661 | CEFAZOLIN 20 GM BULK VIAL | Pharmaceutical | 1.25 | WAC |
| 63323046901 | HALOPERIDOL DEC 50 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323046905 | HALOPERIDOL DEC 50 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323047101 | HALOPERIDOL DEC 100 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323047105 | HALOPERIDOL DEC 100 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323047410 | HALOPERIDOL LAC 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323047491 | HALOPERIDOL LAC 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323049405 | VALPROATE SOD 500 MG/5 ML VL | Pharmaceutical | 1.25 | WAC |
| 63323050601 | DEXAMETHASONE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323051302 | GENTAMICIN PED 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323051610 | DEXAMETHASONE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323054001 | HEPARIN NA 1,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323054011 | HEPARIN NA 1,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323054031 | HEPARIN NA 1,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323054201 | HEPARIN NA 10,000 UNITS/ML VIA | Pharmaceutical | 1.25 | WAC |
| 63323054207 | HEPARIN NA 10,000 UNITS/ML VIA | Pharmaceutical | 1.25 | WAC |
| 63323054401 | HEPARIN LOCK FLUSH 10 UNITS/ML | Pharmaceutical | 1.25 | WAC |
| 63323054411 | HEPARIN LOCK FLUSH 10 UNITS/ML | Pharmaceutical | 1.25 | WAC |
| 63323054501 | HEPARIN LOCK FLUSH 100 UNITS/M | Pharmaceutical | 1.25 | WAC |
| 63323054505 | HEPARIN LOCK FLUSH 100 UNITS/M | Pharmaceutical | 1.25 | WAC |
| 63323060401 | PROPRANOLOL 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323061401 | HYDRALAZINE 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323061603 | AMIODARONE HCL INJECTION | Pharmaceutical | 1.25 | WAC |
| 63323061609 | AMIODARONE HCL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323000650 | SODIUM BICARB 8.4% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323000940 | LYPHOLYTE VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001002 | GENTAMICIN 40 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001020 | GENTAMICIN 40 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001115 | CHLORAMPHEN NA SUCC 1 GM VL | Pharmaceutical | 1.25 | WAC |
| 63323001201 | OXYTOCIN 10 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001210 | OXYTOCIN 10 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001302 | THIAMINE 100 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323001710 | HEPARIN LOCK FLUSH 10 UNITS/ML | Pharmaceutical | 1.25 | WAC |
| 63323001910 | IODOPEN 100 MCG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323002101 | HYDROXYZINE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323002425 | MANNITOL 25% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323061710 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceutical | 1.25 | WAC |

| 63323061720 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323061750 | MILRINONE LACTATE 1 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323065102 | ADENOSINE 3 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323065104 | ADENOSINE 3 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323065210 | ESMOLOL HCL 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323066401 | DIPHENHYDRAMINE 50 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323066501 | TERBUTALINE SULF 1 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323071100 | LEUCOVORIN CALCIUM 500 MG VL | Pharmaceutical | 1.25 | WAC |
| 63323073101 | CALCITRIOL 1 MCG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 63323073310 | MESNA 100 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073311 | MESNA 100 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073410 | PAMIDRONATE 30 MG/10 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073510 | PAMIDRONATE 90 MG/10 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63395010105 | FLOXIN 0.3% EAR DROPS | Inc. | 1 | ABP |
| 63395010110 | FLOXIN 0.3% EAR DROPS | Inc. | 1 | ABP |
| 63395010111 | FLOXIN OTIC SINGLES | Inc. | 1 | ABP |
| 63395020113 | EVOXAC 30 MG CAPSULE | Inc. | 1 | ABP |
| 63459010101 | PROVIGIL 100 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63323002450 | MANNITOL 25% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323002510 | CHORIONIC GONAD 10,000 UNIT VL | Pharmaceutical | 1.25 | WAC |
| 63323002605 | SODIUM BICARB 4.2% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323002910 | M.T.E.-5 CONCENTRATED VIAL | Pharmaceutical | 1.25 | WAC |
| 63323003250 | SODIUM ACETATE 4 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323003261 | SODIUM ACETATE 4 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323003350 | POTASSIUM ACET 4 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323004401 | CYANOCOBALAMIN 1,000 MCG/ML | Pharmaceutical | 1.25 | WAC |
| 63323004710 | HEPARIN NA 5,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323004910 | MOLYPEN 25 MCG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323005101 | HYDROXYZINE 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323005102 | HYDROXYZINE 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073804 | FAMOTIDINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073820 | FAMOTIDINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323073912 | FAMOTIDINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323087715 | NEBUPENT 300 MG INHAL POWDER | Pharmaceutical | 1.25 | WAC |
| 63323091501 | HEPARIN NA 20,000 UNITS/ML VIA | Pharmaceutical | 1.25 | WAC |
| 63323092410 | BACTERIOSTATIC SALINE VIAL | Pharmaceutical | 1.25 | WAC |
| 63459020101 | PROVIGIL 200 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63459030042 | VIVITROL INJECTABLE SUSPENSION | Cephalon,Inc. | 1 | ABP |
| 63459040201 | GABITRIL 2 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63459040401 | GABITRIL 4 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63459041201 | GABITRIL 12 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63459041601 | GABITRIL 16 MG TABLET | Cephalon,Inc. | 1 | ABP |
| 63459050230 | ACTIQ 200 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |
| 63459050430 | ACTIQ 400 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |

| 63459050630 | ACTIQ 600 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |
|---|---|---|---|---|
| 63459050830 | ACTIQ 800 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |
| 63459051230 | ACTIQ 1,200 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |
| 63459051630 | ACTIQ 1,600 MCG LOZENGE | Cephalon,Inc. | 1 | ABP |
| 63459060010 | TRISENOX 10 MG/10 ML AMPULE | Cephalon,Inc. | 1 | ABP |
| 63323006402 | MAGNESIUM SULFATE 50% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006410 | MAGNESIUM SULFATE 50% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006420 | MAGNESIUM SULFATE 50% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006450 | MAGNESIUM SULFATE 50% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006620 | SODIUM ACETATE 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006650 | SODIUM ACETATE 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323006661 | SODIUM ACETATE 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323007620 | POTASSIUM ACET 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323007650 | POTASSIUM ACET 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323007661 | POTASSIUM ACET 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008110 | M.T.E.-4 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008450 | SODIUM BICARB 7.5% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008605 | POTASSIUM PH 3MM/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008615 | POTASSIUM PH 3MM/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008650 | POTASSIUM PH 3MM/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008730 | M.T.E.-4 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323008861 | SOD CHLORIDE 4 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323092430 | BACTERIOSTATIC SALINE VIAL | Pharmaceutical | 1.25 | WAC |
| 63323096505 | POTASSIUM CL 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323096510 | POTASSIUM CL 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323096515 | POTASSIUM CL 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323096520 | POTASSIUM CL 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323096730 | POTASSIUM CL 2 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481002509 | FROVA 2.5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481004270 | HYCODAN TABLET | Pharmaceutical | 1.25 | WAC |
| 63481007270 | MOBAN 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481007370 | MOBAN 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481007470 | MOBAN 25 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481007670 | MOBAN 50 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481010870 | SYMMETREL 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481011021 | DEPODUR 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481011521 | DEPODUR 15 MG/1.5 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481012021 | DEPODUR 20 MG/2 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481012170 | PERCODAN TABLET | Pharmaceutical | 1.25 | WAC |
| 64011000108 | GYNAZOLE-1 CREAM | Ther-Rx | 1.25 | WAC |
| 64011000904 | MICRO-K 10 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |
| 64011000908 | MICRO-K 10 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |
| 64011000911 | MICRO-K 10 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |
| 64011001004 | MICRO-K 8 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 64011001008 | MICRO-K 8 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |
| 64011001011 | MICRO-K 8 MEQ EXTENCAPS | Ther-Rx | 1.25 | WAC |
| 64011001419 | PRECARE CONCEIVE TABLET | Ther-Rx | 1.25 | WAC |
| 64011001919 | PREMESIS RX TABLET | Ther-Rx | 1.25 | WAC |
| 64011002419 | PRECARE CHEWABLE TABLET | Ther-Rx | 1.25 | WAC |
| 62441020010 | SUCLOR CAPSULE SA | Medica | 1.25 | WAC |
| 62441020050 | SUCLOR CAPSULE SA | Medica | 1.25 | WAC |
| 62794025513 | APOKYN 30 MG/3 ML CARTRIDGE | Vernalis-Bertek | 1 | ABP |
| 62794025537 | APOKYN 30 MG/3 ML CARTRIDGE | Vernalis-Bertek | 1 | ABP |
| 63323008863 | SOD CHLORIDE 4 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323009401 | M.T.E.-4 CONCENTRATED VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010351 | CISPLATIN 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010364 | CISPLATIN 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010365 | CISPLATIN 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010405 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010425 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010450 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010465 | ETOPOSIDE 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323010510 | ACYCLOVIR SODIUM 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011310 | PENTAM 300 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011410 | CALCIUM CHLORIDE 10% VIAL | Pharmaceutical | 1.25 | WAC |
| 63481013275 | PERCOLONE 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481023416 | HYCODAN SYRUP | Pharmaceutical | 1.25 | WAC |
| 63481023516 | HYCOTUSS EXPECTORANT | Pharmaceutical | 1.25 | WAC |
| 63481035810 | NARCAN 0.4 MG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 63481043210 | NUBAIN 10 MG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 63481043310 | NUBAIN 20 MG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 64011011819 | PRECARE PRENATAL CAPLET | Ther-Rx | 1.25 | WAC |
| 64011012408 | CLINDESSE 2% VAGINAL CREAM | Ther-Rx | 1.25 | WAC |
| 64011012822 | STRONGSTART CAPLET | Ther-Rx | 1.25 | WAC |
| 64011013722 | STRONGSTART TAB CHEW | Ther-Rx | 1.25 | WAC |
| 64011014219 | PRIMACARE ONE SOFTGEL | Ther-Rx | 1.25 | WAC |
| 64011016226 | NIFEREX GOLD TABLET | Ther-Rx | 1.25 | WAC |
| 64011016426 | NIFEREX-150 FORTE CAPSULE | Ther-Rx | 1.25 | WAC |
| 64011016534 | REPLIVA 21/7 TABLET | Ther-Rx | 1.25 | WAC |
| 62794050193 | KRISTALOSE 10 GM PACKET | Pharmaceuticals | 1.25 | WAC |
| 62794050293 | KRISTALOSE 20 GM PACKET | Pharmaceuticals | 1.25 | WAC |
| 62856010201 | FRAGMIN 10,000 UNITS/ML VIAL | Eisai Inc. | 1.25 | WAC |
| 63323011710 | FLUOROURACIL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011720 | FLUOROURACIL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011751 | FLUOROURACIL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011761 | FLUOROURACIL 50 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323011850 | SODIUM PHOSPHATE 3MM/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323011908 | DAUNORUBICIN HCL 20 MG VIAL | Pharmaceutical | 1.25 | WAC |

| 63323012020 | CYTARABINE 100 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012102 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012104 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012108 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012110 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012140 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012250 | METHOTREXATE 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012302 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012310 | METHOTREXATE 25 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012404 | DAUNORUBICIN 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012710 | DACARBAZINE 100 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323012820 | DACARBAZINE 200 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63481044410 | NUMORPHAN 1 MG/ML AMPUL | Pharmaceutical | 1.25 | WAC |
| 63481044501 | NUMORPHAN 1.5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481050905 | NUBAIN 20 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63481061270 | OPANA 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481061370 | OPANA 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481061770 | OPANA ER 20 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062170 | PERCOCET 7.5/500 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062270 | PERCOCET 10/650 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062370 | PERCOCET 5/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062375 | PERCOCET 5/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062385 | PERCOCET 5/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062770 | PERCOCET 2.5/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64011016636 | ENCORA COMBO PACK | Ther-Rx | 1.25 | WAC |
| 64011019519 | PRECARE PREMIER CAPLETS | Ther-Rx | 1.25 | WAC |
| 64011019726 | CHROMAGEN FORTE CAPLET | Ther-Rx | 1.25 | WAC |
| 64011019826 | CHROMAGEN CAPLET | Ther-Rx | 1.25 | WAC |
| 64011019926 | CHROMAGEN FA CAPLET | Ther-Rx | 1.25 | WAC |
| 64011020428 | PRIMACARE COMBO PACK | Ther-Rx | 1.25 | WAC |
| 64029314101 | COLY-MYCIN S EAR DROPS | Monarch Phrm | 1.25 | WAC |
| 62541011001 | MUSE 125 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541011006 | MUSE 125 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541012001 | MUSE 250 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541012006 | MUSE 250 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541013001 | MUSE 500 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541013006 | MUSE 500 MCG URETHRAL SUPPOS | Vivus | 1.25 | WAC |
| 62541014001 | MUSE 1,000 MCG URETHRAL SUPP | Vivus | 1.25 | WAC |
| 62541014006 | MUSE 1,000 MCG URETHRAL SUPP | Vivus | 1.25 | WAC |
| 62856024330 | ACIPHEX 20 MG TABLET EC | Eisai Inc. | 1.25 | WAC |
| 62856024341 | ACIPHEX 20 MG TABLET EC | Eisai Inc. | 1.25 | WAC |
| 62856024390 | ACIPHEX 20 MG TABLET EC | Eisai Inc. | 1.25 | WAC |
| 62856024530 | ARICEPT 5 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 62856024541 | ARICEPT 5 MG TABLET | Eisai Inc. | 1.25 | WAC |

| 62856024590 | ARICEPT 5 MG TABLET | Eisai Inc. | 1.25 | WAC |
|---|---|---|---|---|
| 62856024630 | ARICEPT 10 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 62856024641 | ARICEPT 10 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 62856024690 | ARICEPT 10 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 62856068010 | ZONEGRAN 100 MG CAPSULE | Eisai Inc. | 1.25 | WAC |
| 62856068110 | ZONEGRAN 25 MG CAPSULE | Eisai Inc. | 1.25 | WAC |
| 62856068210 | ZONEGRAN 50 MG CAPSULE | Eisai Inc. | 1.25 | WAC |
| 62856083130 | ARICEPT ODT 5 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 62856083230 | ARICEPT ODT 10 MG TABLET | Eisai Inc. | 1.25 | WAC |
| 63004773101 | ACTHAR H.P. GEL 80 UNITS/ML VL | Questcor | 1.25 | WAC |
| 63004773401 | DORAL 15 MG TABLET | Questcor | 1.25 | WAC |
| 63010001030 | VIRACEPT 250 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63010001190 | VIRACEPT POWDER | Pharmaceutical | 1.25 | WAC |
| 63010002036 | RESCRIPTOR 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63010002118 | RESCRIPTOR 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63010002770 | VIRACEPT 625 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63020004901 | VELCADE 3.5 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 63323013011 | DOXYCYCLINE 100 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323013210 | MITOXANTRONE 20 MG/10 ML VL | Pharmaceutical | 1.25 | WAC |
| 63323013212 | MITOXANTRONE 25 MG/12.5 ML VL | Pharmaceutical | 1.25 | WAC |
| 63323013215 | MITOXANTRONE 30 MG/15 ML VL | Pharmaceutical | 1.25 | WAC |
| 63323013920 | SODIUM CHL 2.5 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323013940 | SODIUM CHL 2.5 MEQ/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014010 | CLADRIBINE 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014102 | NEOTRACE-4 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014210 | IFOSFAMIDE 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014403 | P.T.E.-5 VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014507 | FLOXURIDINE 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014620 | LYPHOLYTE-II VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014640 | LYPHOLYTE-II VIAL | Pharmaceutical | 1.25 | WAC |
| 63481062870 | PERCOCET 7.5/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481062970 | PERCOCET 10/325 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481066870 | ZYDONE 5/400 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481066970 | ZYDONE 7.5/400 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481067470 | OPANA ER 10 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481068706 | LIDODERM 5% PATCH | Pharmaceutical | 1.25 | WAC |
| 63481069370 | OPANA ER 40 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481069870 | ZYDONE 10/400 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63481076106 | NUMORPHAN 5 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 63481086410 | SYNERA PATCH | Pharmaceutical | 1.25 | WAC |
| 63481090770 | OPANA ER 5 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63546025105 | ALBUMIN-ZLB (HUMAN) 25% VL | Incorporated | 1.25 | WAC |
| 63546025110 | ALBUMIN-ZLB (HUMAN) 25% VL | Incorporated | 1.25 | WAC |
| 63546031025 | ALBUMIN-ZLB (HUMAN) 5% VL | Incorporated | 1.25 | WAC |

| 63546031050 | ALBUMIN-ZLB (HUMAN) 5% VL | Incorporated | 1.25 | WAC |
|---|---|---|---|---|
| 63653117101 | PLAVIX 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 63653117103 | PLAVIX 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 64029452501 | APLISOL 5T UNITS/0.1 ML VIAL | Monarch Phrm | 1.25 | WAC |
| 64029452502 | APLISOL 5T UNITS/0.1 ML VIAL | Monarch Phrm | 1.25 | WAC |
| 63032002100 | LUXIQ 0.12% FOAM | Connetics Corp | 1.25 | WAC |
| 63032002101 | LUXIQ 0.12% FOAM | Connetics Corp | 1.25 | WAC |
| 63032002150 | LUXIQ 0.12% FOAM | Connetics Corp | 1.25 | WAC |
| 63032003100 | OLUX 0.05% FOAM | Connetics Corp | 1.25 | WAC |
| 63032003150 | OLUX 0.05% FOAM | Connetics Corp | 1.25 | WAC |
| 63032006100 | EVOCLIN 1% FOAM | Connetics Corp | 1.25 | WAC |
| 63032006150 | EVOCLIN 1% FOAM | Connetics Corp | 1.25 | WAC |
| 63032009025 | SORIATANE 10 MG CAPSULE | Connetics Corp | 1.25 | WAC |
| 63032009125 | SORIATANE 25 MG CAPSULE | Connetics Corp | 1.25 | WAC |
| 63323014801 | VINORELBINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323014805 | VINORELBINE 50 MG/5 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016101 | KETOROLAC 15 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016201 | KETOROLAC 30 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016202 | KETOROLAC 30 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016501 | DEXAMETHASONE 4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016505 | DEXAMETHASONE 4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016530 | DEXAMETHASONE 4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016610 | CARBOPLATIN 50 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016721 | CARBOPLATIN 150 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323016800 | CARBOPLATIN 450 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323017005 | SODIUM PHOSPHATE 3MM/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323017015 | SODIUM PHOSPHATE 3MM/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323017245 | CARBOPLATIN 450 MG/45 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323017260 | CARBOPLATIN 600 MG/60 ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63653117105 | PLAVIX 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 63653117106 | PLAVIX 75 MG TABLET | BMS Primarycare | 1.25 | WAC |
| 63704000201 | ERGOTRATE 0.2 MG/ML AMPULE | (ErgoJect) | 1 | ABP |
| 63713001952 | SURGICEL HEMOSTAT 4" X 8" | Ethicon | 1 | ABP |
| 63323017302 | GENTAMICIN PED 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018001 | PYRIDOXINE 100 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018410 | FOLIC ACID 5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018500 | WATER FOR INJECTION VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018505 | WATER FOR INJECTION VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018510 | WATER FOR INJECTION VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018520 | WATER FOR INJECTION VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018550 | WATER FOR INJECTION VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018600 | SODIUM CHLORIDE 0.9% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018602 | SODIUM CHLORIDE 0.9% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018610 | SODIUM CHLORIDE 0.9% VIAL | Pharmaceutical | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 63323018620 | SODIUM CHLORIDE 0.9% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323018730 | SODIUM CHLORIDE 4 MEQ/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323019020 | MITOMYCIN 5 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323019140 | MITOMYCIN 20 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323020102 | LIDOCAINE HCL 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323020110 | LIDOCAINE HCL 1% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323020202 | LIDOCAINE HCL 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 63807010030 | SALINE FLUSH 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 63807010035 | SALINE FLUSH 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 63807010050 | SALINE FLUSH 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 64116003106 | INFERGEN 15 MCG/0.5 ML VIAL | Valeant | 1.25 | WAC |
| 64116003906 | INFERGEN 9 MCG/0.3 ML VIAL | Valeant | 1.25 | WAC |
| 63323020805 | LIDOCAINE HCL 2% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323022110 | VANCOMYCIN 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323022905 | PROTAMINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323022930 | PROTAMINE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323023401 | ATROPINE 0.4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323023420 | ATROPINE 0.4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323023610 | CEFAZOLIN 500 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323023710 | CEFAZOLIN 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323023861 | CEFAZOLIN 10 GM BULK VIAL | Pharmaceutical | 1.25 | WAC |
| 63323024601 | ATROPINE 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323024710 | LEVOTHYROXINE 200 MCG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323024810 | LEVOTHYROXINE 500 MCG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323024930 | BACTERIOSTATIC WATER VIAL | Pharmaceutical | 1.25 | WAC |
| 63323025402 | MURI-LUBE MINERAL OIL VIAL | Pharmaceutical | 1.25 | WAC |
| 63323025410 | MURI-LUBE MINERAL OIL VIAL | Pharmaceutical | 1.25 | WAC |
| 63807010075 | SALINE FLUSH 0.9% SYRINGE | Hospira | 1.25 | WAC |
| 63261025021 | LYMPHAZURIN 1% VIAL | Surgical Corp | 1 | ABP |
| 63323025503 | METHYLPREDNISOLONE 40 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323025803 | METHYLPRED SS 125 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 63323025910 | BACTERIOSTATIC SALINE VIAL | Pharmaceutical | 1.25 | WAC |
| 63323025930 | BACTERIOSTATIC SALINE VIAL | Pharmaceutical | 1.25 | WAC |
| 63323026110 | PROGESTERONE OIL 50 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323026201 | HEPARIN NA 5,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323026530 | METHYLPREDNISOLONE 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323026801 | SCOPOLAMINE 0.4 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323027205 | FLUPHENAZINE DEC 25 MG/ML VL | Pharmaceutical | 1.25 | WAC |
| 63323027602 | HEPARIN NA 1,000 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323027810 | VINBLASTINE 1 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323028002 | FUROSEMIDE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323028004 | FUROSEMIDE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323028010 | FUROSEMIDE 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323028110 | FLUPHENAZINE 2.5 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |

| 63323028420 | VANCOMYCIN 1 GM VIAL | Pharmaceutical | 1.25 | WAC |
|---|---|---|---|---|
| 63323029561 | VANCOMYCIN HCL 5 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63857032206 | KADIAN 20 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032211 | KADIAN 20 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 64193021850 | ALBUMIN (HUMAN) 5% VIAL | Baxter-Hyland | 1.25 | WAC |
| 64193022203 | FEIBA VH IMMUNO 400-650 UNITS | Baxter-Hyland | 1.25 | WAC |
| 64193022204 | FEIBA VH IMMUNO 651-1,200 UNIT | Baxter-Hyland | 1.25 | WAC |
| 63323030201 | VASOPRESSIN 20 UNITS/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030351 | TOBRAMYCIN 1.2 GM VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030502 | TOBRAMYCIN 10 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030602 | TOBRAMYCIN 40 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030630 | TOBRAMYCIN 40 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030751 | TOBRAMYCIN 40 MG/ML VIAL | Pharmaceutical | 1.25 | WAC |
| 63323030861 | FLUCONAZOLE-NS 200 MG/100 ML | Pharmaceutical | 1.25 | WAC |
| 63323030863 | FLUCONAZOLE-NS 400 MG/200 ML | Pharmaceutical | 1.25 | WAC |
| 63323031110 | CALCIUM GLUCONATE 10% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323031150 | CALCIUM GLUCONATE 10% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323031161 | CALCIUM GLUCONATE 10% VIAL | Pharmaceutical | 1.25 | WAC |
| 63323031163 | CALCIUM GLUCONATE 10% VIAL | Pharmaceutical | 1.25 | WAC |
| 63857032306 | KADIAN 50 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032311 | KADIAN 50 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032406 | KADIAN 100 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032411 | KADIAN 100 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032506 | KADIAN 30 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032511 | KADIAN 30 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032606 | KADIAN 60 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032611 | KADIAN 60 MG CAPSULE SR | Alpharma BPD | 1 | ABP |
| 63857032710 | SERAX 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 63857032810 | SERAX 15 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 63857032910 | SERAX 30 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 63857033210 | SERAX 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 63861102501 | CARTICEL VIAL | Genzyme | 1.25 | WAC |
| 64193022205 | FEIBA VH IMMUNO 1,750-3,250 IU | Baxter-Hyland | 1.25 | WAC |
| 64193024402 | BEBULIN VH IMMUNO 200-1,200 UN | Baxter-Hyland | 1.25 | WAC |
| 64193025050 | IVEEGAM EN 5 GM VIAL | Baxter-Hyland | 1.25 | WAC |
| 66591069141 | DARVOCET A500 TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591081551 | METHADONE HCL 10 MG/ML VIAL | Pharmacal, Inc. | 1.25 | WAC |
| 66591084141 | ORAMORPH SR 15 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66591085141 | ORAMORPH SR 30 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66591085142 | ORAMORPH SR 30 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591087141 | ORAMORPH SR 100 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66591091332 | ROXICODONE 5 MG/5 ML SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 66591091391 | ROXICODONE 5 MG/5 ML SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 66591092361 | ROXICODONE INTENSOL 20 MG/ML | Pharmacal, Inc. | 1.25 | WAC |

| 66591093141 | ROXICODONE 5 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
|---|---|---|---|---|
| 66591093142 | ROXICODONE 5 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591094141 | ROXICODONE 15 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591095141 | ROXICODONE 30 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 65234005650 | PHRENILIN FORTE CAPSULE | Valeant | 1.25 | WAC |
| 66593312502 | VANCOCIN HCL 125 MG PULVULE | Incorporated | 1 | ABP |
| 66593312602 | VANCOCIN HCL 250 MG PULVULE | Incorporated | 1 | ABP |
| 66657030101 | GANITE 25 MG/ML VIAL | Genta Inc. | 1.25 | WAC |
| 66657030105 | GANITE 25 MG/ML VIAL | Genta Inc. | 1.25 | WAC |
| 67286004001 | RETAVASE VIAL KIT | ESP Pharma | 1.25 | WAC |
| 67286004002 | RETAVASE VIAL HALF-KIT | ESP Pharma | 1.25 | WAC |
| 67286005308 | BUSULFEX 6 MG/ML AMPUL | ESP Pharma | 1.25 | WAC |
| 67286077101 | ISMO 20 MG TABLET | ESP Pharma | 1.25 | WAC |
| 67286081203 | CARDENE I.V. 2.5 MG/ML AMPUL | ESP Pharma | 1.25 | WAC |
| 67286417701 | SECTRAL 200 MG CAPSULE | ESP Pharma | 1.25 | WAC |
| 67286417901 | SECTRAL 400 MG CAPSULE | ESP Pharma | 1.25 | WAC |
| 67286890101 | TENEX 1 MG TABLET | ESP Pharma | 1.25 | WAC |
| 67286890105 | TENEX 1 MG TABLET | ESP Pharma | 1.25 | WAC |
| 67286890301 | TENEX 2 MG TABLET | ESP Pharma | 1.25 | WAC |
| 67308010101 | LEVULAN KERASTICK | Pharmaceuticals, | 1.25 | WAC |
| 67308010106 | LEVULAN KERASTICK | Pharmaceuticals, | 1.25 | WAC |
| 65597010130 | BENICAR 5 MG TABLET | Inc. | 1 | ABP |
| 65597010310 | BENICAR 20 MG TABLET | Inc. | 1 | ABP |
| 65597010330 | BENICAR 20 MG TABLET | Inc. | 1 | ABP |
| 65597010390 | BENICAR 20 MG TABLET | Inc. | 1 | ABP |
| 65597010410 | BENICAR 40 MG TABLET | Inc. | 1 | ABP |
| 65597010430 | BENICAR 40 MG TABLET | Inc. | 1 | ABP |
| 65597010490 | BENICAR 40 MG TABLET | Inc. | 1 | ABP |
| 65597010530 | BENICAR HCT 20-12.5 MG TAB | Inc. | 1 | ABP |
| 65597010590 | BENICAR HCT 20-12.5 MG TAB | Inc. | 1 | ABP |
| 66177081649 | ALI-FLEX TABLET | Pharmaceuticals | 1.25 | WAC |
| 66177081749 | GUAIDEX-TR TABLET | Pharmaceuticals | 1.25 | WAC |
| 66203230001 | ARIXTRA 2.5 MG SYRINGE | Company | 1.25 | WAC |
| 66213042110 | DONNATAL EXTENTABS | Pharmaceuticals | 1.25 | WAC |
| 66213042150 | DONNATAL EXTENTABS | Pharmaceuticals | 1.25 | WAC |
| 66213042204 | DONNATAL ELIXIR | Pharmaceuticals | 1.25 | WAC |
| 66213042216 | DONNATAL ELIXIR | Pharmaceuticals | 1.25 | WAC |
| 66213042304 | DONNATAL ELIXIR | Pharmaceuticals | 1.25 | WAC |
| 67386010201 | DESOXYN 5 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 67386012252 | NEOPROFEN 20 MG/2 ML VIAL | Pharmaceuticals, | 1.25 | WAC |
| 67386020111 | CHEMET 100 MG CAPSULE | Pharmaceuticals, | 1.25 | WAC |
| 67386030101 | TRANXENE T-TAB 3.75 MG | Pharmaceuticals, | 1.25 | WAC |
| 67386030201 | TRANXENE T-TAB 7.5 MG | Pharmaceuticals, | 1.25 | WAC |
| 67386030205 | TRANXENE T-TAB 7.5 MG | Pharmaceuticals, | 1.25 | WAC |

| 67386030301 | TRANXENE T-TAB 15 MG | Pharmaceuticals, | 1.25 | WAC |
|---|---|---|---|---|
| 67386040401 | TRANXENE SD 11.25 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 64727329901 | NATURE-THROID 32.4 MG TABLET | Western Researc | 1.25 | WAC |
| 64727329902 | NATURE-THROID 32.4 MG TABLET | Western Researc | 1.25 | WAC |
| 64727330001 | NATURE-THROID 64.8 MG TABLET | Western Researc | 1.25 | WAC |
| 64727330002 | NATURE-THROID 64.8 MG TABLET | Western Researc | 1.25 | WAC |
| 64727330801 | NATURE-THROID 129.6 MG TABLET | Western Researc | 1.25 | WAC |
| 64727330802 | NATURE-THROID 129.6 MG TABLET | Western Researc | 1.25 | WAC |
| 64727331201 | NATURE-THROID 194.4 MG TABLET | Western Researc | 1.25 | WAC |
| 64727331202 | NATURE-THROID 194.4 MG TABLET | Western Researc | 1.25 | WAC |
| 65597010630 | BENICAR HCT 40-12.5 MG TAB | Inc. | 1 | ABP |
| 65597010690 | BENICAR HCT 40-12.5 MG TAB | Inc. | 1 | ABP |
| 65597010730 | BENICAR HCT 40-25 MG TABLET | Inc. | 1 | ABP |
| 65597010790 | BENICAR HCT 40-25 MG TABLET | Inc. | 1 | ABP |
| 65597070118 | WELCHOL 625 MG TABLET | Inc. | 1 | ABP |
| 65880000145 | AVAR GEL | Laboratories Inc. | 1.25 | WAC |
| 65880000245 | AVAR GREEN GEL | Laboratories Inc. | 1.25 | WAC |
| 65880020008 | AVAR CLEANSER | Laboratories Inc. | 1.25 | WAC |
| 66213042316 | DONNATAL ELIXIR | Pharmaceuticals | 1.25 | WAC |
| 66213042510 | DONNATAL TABLET | Pharmaceuticals | 1.25 | WAC |
| 66213042511 | DONNATAL TABLET | Pharmaceuticals | 1.25 | WAC |
| 66213054060 | ANIMI-3 CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 66213070015 | BRIGHT BEGINNINGS PRENATAL BAR | Pharmaceuticals | 1.25 | WAC |
| 66213070115 | BRIGHT BEGINNINGS PRENATAL BAR | Pharmaceuticals | 1.25 | WAC |
| 66215010106 | TRACLEER 62.5 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 66215010206 | TRACLEER 125 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 66215020118 | ZAVESCA 100 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 66215020190 | ZAVESCA 100 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 66220010730 | ACETADOTE 200 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 66220010734 | ACETADOTE 200 MG/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 67386040501 | TRANXENE SD 22.5 MG TAB | Pharmaceuticals, | 1.25 | WAC |
| 67386050152 | NEMBUTAL SODIUM 50 MG/ML VIA | Pharmaceuticals, | 1.25 | WAC |
| 67386050155 | NEMBUTAL SODIUM 50 MG/ML VIA | Pharmaceuticals, | 1.25 | WAC |
| 67386051151 | INDOCIN I.V. 1 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 67386060101 | PEGANONE 250 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 67386061152 | COGENTIN 1 MG/ML AMPUL | Pharmaceuticals, | 1.25 | WAC |
| 67386070154 | PANHEMATIN 313 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 67386071155 | DIURIL SODIUM 500 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 67386080102 | MEBARAL 32 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 67386080202 | MEBARAL 50 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 67386080302 | MEBARAL 100 MG TABLET | Pharmaceuticals, | 1.25 | WAC |
| 67386081155 | COSMEGEN 0.5 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 67386091151 | MUSTARGEN 10 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 64334100101 | BIO GLO OPTH STRIPS | Enterprises | 1 | ABP |

| 64334100102 | BIO GLO OPTH STRIPS | Enterprises | 1 | ABP |
|---|---|---|---|---|
| 64334112201 | LISSAMINE OPHT STRIPS | Enterprises | 1 | ABP |
| 64727574502 | QUICK-K 6.5 MEQ TABLET | Western Researc | 1.25 | WAC |
| 64727574508 | QUICK-K 6.5 MEQ TABLET | Western Researc | 1.25 | WAC |
| 64727707001 | WESTHROID 32.4 MG TABLET | Western Researc | 1.25 | WAC |
| 64727707002 | WESTHROID 32.4 MG TABLET | Western Researc | 1.25 | WAC |
| 64727707301 | WESTHROID 64.8 MG TABLET | Western Researc | 1.25 | WAC |
| 64727707302 | WESTHROID 64.8 MG TABLET | Western Researc | 1.25 | WAC |
| 64727708001 | WESTHROID 129.6 MG TABLET | Western Researc | 1.25 | WAC |
| 64727708002 | WESTHROID 129.6 MG TABLET | Western Researc | 1.25 | WAC |
| 64727708701 | WESTHROID 180 MG TABLET | Western Researc | 1.25 | WAC |
| 64727708702 | WESTHROID 180 MG TABLET | Western Researc | 1.25 | WAC |
| 64727708708 | WESTHROID 180 MG TABLET | Western Researc | 1.25 | WAC |
| 64731018701 | COLCHICINE 0.6 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731018710 | COLCHICINE 0.6 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731027501 | GUAIFENESIN 200 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 65649010102 | COLAZAL 750 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65880040045 | AVAR-E EMOLLIENT CREAM | Laboratories Inc. | 1.25 | WAC |
| 65880040245 | AVAR-E GREEN CREAM | Laboratories Inc. | 1.25 | WAC |
| 65880041550 | PSORIATEC 1% CREAM | Laboratories Inc. | 1.25 | WAC |
| 65880079260 | NICOMIDE TABLET | Laboratories Inc. | 1.25 | WAC |
| 67425000101 | VITRASE 6,200 UNITS VIAL | Pharmaceuticals | 1.25 | WAC |
| 67425000210 | VITRASE 200 UNITS/ML VIAL | Pharmaceuticals | 1.25 | WAC |
| 67425000312 | ISTALOL 0.5% EYE DROPS | Pharmaceuticals | 1.25 | WAC |
| 67425000350 | ISTALOL 0.5% EYE DROPS | Pharmaceuticals | 1.25 | WAC |
| 67425000412 | XIBROM 0.09% EYE DROPS | Pharmaceuticals | 1.25 | WAC |
| 67425000450 | XIBROM 0.09% EYE DROPS | Pharmaceuticals | 1.25 | WAC |
| 67457000110 | KETAMINE 50 MG-ML VIAL | Group | 1.25 | WAC |
| 67457010810 | KETAMINE 100 MG/ML VIAL | Group | 1.25 | WAC |
| 67457011850 | ASCORBIC ACID 500 MG-ML VIAL | Group | 1.25 | WAC |
| 67457013450 | MAGNESIUM CHL 200 MG/ML VIAL | Group | 1.25 | WAC |
| 67457013950 | BETAC 500 MG-ML VIAL | Group | 1.25 | WAC |
| 67457014550 | DIMETHYL SULFOXIDE 50% SOLN | Group | 1.25 | WAC |
| 67457014630 | B-COMPLEX 100 INJECTION | Group | 1.25 | WAC |
| 67457014720 | EDETATE DISOD 150 MG-ML VIAL | Group | 1.25 | WAC |
| 67457015303 | AMIODARONE HCL 50 MG/ML VIAL | Group | 1.25 | WAC |
| 67457015309 | AMIODARONE HCL 50 MG/ML VIAL | Group | 1.25 | WAC |
| 67457015318 | AMIODARONE HCL 50 MG/ML VIAL | Group | 1.25 | WAC |
| 67457015410 | PROMETHAZINE 25 MG/ML VIAL | Group | 1.25 | WAC |
| 67457016020 | MILRINONE LACTATE 1 MG/ML VL | Group | 1.25 | WAC |
| 67457016202 | SOTRADECOL 1% VIAL | Group | 1.25 | WAC |
| 64731029501 | HYOSCYAMINE 0.15 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731030001 | HYOSCYAMINE SU 0.125 MG TAB | Pharmacal, Inc. | 1.25 | WAC |
| 64731030501 | HYOSCYAMINE 0.125 MG TAB SL | Pharmacal, Inc. | 1.25 | WAC |

| 64731057501 | ISOXSUPRINE 10 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
|---|---|---|---|---|
| 64731057510 | ISOXSUPRINE 10 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731057601 | ISOXSUPRINE 20 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731057610 | ISOXSUPRINE 20 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 64731058001 | PRENATAL PLUS TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 65649010150 | COLAZAL 750 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65649023141 | AZASAN 75 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65649024141 | AZASAN 100 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65649030103 | XIFAXAN 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65649030105 | XIFAXAN 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65649030141 | XIFAXAN 200 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65649040130 | ANUSOL-HC 2.5% CREAM | Pharmaceutical | 1.25 | WAC |
| 65649041112 | ANUSOL-HC 25 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 65649041124 | ANUSOL-HC 25 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 65649050130 | PROCTOCORT 1% CREAM | Pharmaceutical | 1.25 | WAC |
| 65649051112 | PROCTOCORT 30 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 65649051124 | PROCTOCORT 30 MG SUPPOSITORY | Pharmaceutical | 1.25 | WAC |
| 65649060104 | VISICOL TABLET | Pharmaceutical | 1.25 | WAC |
| 65649060141 | VISICOL TABLET | Pharmaceutical | 1.25 | WAC |
| 65649070141 | OSMOPREP TABLET | Pharmaceutical | 1.25 | WAC |
| 66019010401 | FLUMIST NASAL 2006-07 VACCINE | Medimmune, Inc. | 1.25 | WAC |
| 67457016302 | SOTRADECOL 3% VIAL | Group | 1.25 | WAC |
| 64764015104 | ACTOS 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764015105 | ACTOS 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764015106 | ACTOS 15 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764015518 | ACTOPLUS MET 15 MG/500 MG TAB | Pharmaceutical | 1.25 | WAC |
| 64764015560 | ACTOPLUS MET 15 MG/500 MG TAB | Pharmaceutical | 1.25 | WAC |
| 64764015818 | ACTOPLUS MET 15 MG/850 MG TAB | Pharmaceutical | 1.25 | WAC |
| 64764015860 | ACTOPLUS MET 15 MG/850 MG TAB | Pharmaceutical | 1.25 | WAC |
| 64764024010 | AMITIZA 24 MCG CAPSULES | Pharmaceutical | 1.25 | WAC |
| 64764030114 | ACTOS 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65726014415 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014435 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014475 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014486 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014490 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014496 | AXID 150 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726014510 | AXID 300 MG PULVULE | Pharmaceutical | 1.25 | WAC |
| 65726023510 | DYNACIRC CR 5 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 66378025040 | TINDAMAX 250 MG TABLET | Laboratories, Inc. | 1.25 | WAC |
| 66378050020 | TINDAMAX 500 MG TABLET | Laboratories, Inc. | 1.25 | WAC |
| 66378050060 | TINDAMAX 500 MG TABLET | Laboratories, Inc. | 1.25 | WAC |
| 66733094823 | ERBITUX 100 MG/50 ML VIAL | BMS Onco/Immun | 1.25 | WAC |
| 64406010303 | ZEVALIN Y-90 KIT | Biogen-Idec | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 64406010404 | ZEVALIN IN-111 KIT | Biogen-Idec | 1.25 | WAC |
| 64764030115 | ACTOS 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764030116 | ACTOS 30 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764045124 | ACTOS 45 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764045125 | ACTOS 45 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764045126 | ACTOS 45 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764080510 | ROZEREM 8 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64764080530 | ROZEREM 8 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65726023610 | DYNACIRC CR 10 MG TABLET SA | Pharmaceutical | 1.25 | WAC |
| 65726025010 | INNOPRAN XL 80 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 65726025025 | INNOPRAN XL 80 MG CAPSULE SA | Pharmaceutical | 1.25 | WAC |
| 65726025110 | INNOPRAN XL 120 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 65726025125 | INNOPRAN XL 120 MG CAP SA | Pharmaceutical | 1.25 | WAC |
| 65726026115 | RYTHMOL SR 225 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65726026215 | RYTHMOL SR 325 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65726026315 | RYTHMOL SR 425 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65726026525 | RYTHMOL 150 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65726026625 | RYTHMOL 225 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65726026725 | RYTHMOL 300 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 65726040110 | ANTARA 43 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 67066000201 | HUMAN SECRETIN 16 MCG VIAL | ChiRhoClin, Inc. | 1 | ABP |
| 67066000601 | SECREFLO 16 MCG VIAL | Repligen | 1.25 | WAC |
| 67108356509 | MESNEX 400 MG TABLET | Baxter Oncology | 1.25 | WAC |
| 67159011203 | RANEXA 500 MG TABLET | inc. | 1 | ABP |
| 65726040125 | ANTARA 43 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 65726040310 | ANTARA 130 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 65726040325 | ANTARA 130 MG CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 65726042415 | OMACOR CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65726042427 | OMACOR CAPSULE | Pharmaceutical | 1.25 | WAC |
| 66479002182 | AMICAR 500 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66479002282 | AMICAR 1,000 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66479002356 | AMICAR 25% SYRUP | Pharmacal, Inc. | 1.25 | WAC |
| 66780011001 | SYMLIN 0.6 MG/ML VIAL | Pharmaceuticals, | 1 | ABP |
| 66780021007 | BYETTA 5 MCG/0.02 ML PEN INJ | Pharmaceuticals, | 1 | ABP |
| 66780021008 | BYETTA 10 MCG/0.04 ML PEN INJ | Pharmaceuticals, | 1 | ABP |
| 67211010201 | VIDAZA 100 MG VIAL | Corporation | 1.25 | WAC |
| 67211034208 | INNOHEP 20,000 UNIT/ML VIAL | Corporation | 1.25 | WAC |
| 67211034253 | INNOHEP 20,000 UNIT/ML VIAL | Corporation | 1.25 | WAC |
| 66479051010 | DARVON 65 MG PULVULE | Pharmacal, Inc. | 1.25 | WAC |
| 66479052001 | DURACLON 0.1 MG/ML VIAL | Pharmacal, Inc. | 1.25 | WAC |
| 66479052101 | DURACLON 500 MCG/ML VIAL | Pharmacal, Inc. | 1.25 | WAC |
| 66479054025 | ORAMORPH SR 15 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66479054210 | ORAMORPH SR 60 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66479054225 | ORAMORPH SR 60 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 66479054325 | ORAMORPH SR 100 MG TABLET SA | Pharmacal, Inc. | 1.25 | WAC |
| 66479056003 | ROXANOL 20 MG/ML SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 66479056012 | ROXANOL 20 MG/ML SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 66479057416 | HYCET SOLUTION | Pharmacal, Inc. | 1.25 | WAC |
| 66479083090 | TAB | Pharmacal, Inc. | 1.25 | WAC |
| 66479084530 | DUET DHA STUARTNATAL VITAMINS | Pharmacal, Inc. | 1.25 | WAC |
| 66479084801 | DUET STUARTNATAL TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66490004101 | D.H.E.45 1 MG/ML AMPUL | Valeant | 1.25 | WAC |
| 66490065020 | DIASTAT 2.5 MG PEDI SYSTEM | Valeant | 1.25 | WAC |
| 66490069010 | MYSOLINE 50 MG TABLET | Valeant | 1.25 | WAC |
| 66490069050 | MYSOLINE 50 MG TABLET | Valeant | 1.25 | WAC |
| 66490069110 | MYSOLINE 250 MG TABLET | Valeant | 1.25 | WAC |
| 66490069111 | MYSOLINE 250 MG TABLET | Valeant | 1.25 | WAC |
| 66490069181 | MYSOLINE 250 MG TABLET | Valeant | 1.25 | WAC |
| 66500015801 | GYNODIOL 1.5 MG TABLET | Novavax, Inc. | 1.25 | WAC |
| 66500025901 | GYNODIOL 1 MG TABLET | Novavax, Inc. | 1.25 | WAC |
| 66500032517 | ESTRASORB PACKET | Esprit Pharma Inc | 1 | ABP |
| 66500074801 | GYNODIOL 2 MG TABLET | Novavax, Inc. | 1.25 | WAC |
| 66500076801 | GYNODIOL 0.5 MG TABLET | Novavax, Inc. | 1.25 | WAC |
| 66521010901 | FLUVIRIN 2006-07 SYRINGE | and | 1 | ABP |
| 66521010910 | FLUVIRIN 2006-07 VIAL | and | 1 | ABP |
| 66530024120 | TRETINOIN 0.1% CREAM | Pharmaceutical, | 1 | ABP |
| 66530024145 | TRETINOIN 0.1% CREAM | Pharmaceutical, | 1 | ABP |
| 66530024245 | TRETINOIN 0.05% CREAM | Pharmaceutical, | 1 | ABP |
| 66530024320 | TRETINOIN 0.025% CREAM | Pharmaceutical, | 1 | ABP |
| 66530024415 | TRETINOIN 0.025% GEL | Pharmaceutical, | 1 | ABP |
| 64455010390 | CARDIZEM LA 300 MG TABLET | Pharmaceutical | 1.25 | WAC |
| 64455013201 | TEVETEN HCT 600-12.5 MG TAB | Pharmaceutical | 1.25 | WAC |
| 65255011565 | CETADERM WASH 10% | Inc. | 1 | ABP |
| 65255011590 | CETADERM WASH 10% | Inc. | 1 | ABP |
| 66530024445 | TRETINOIN 0.025% GEL | Pharmaceutical, | 1 | ABP |
| 66530024545 | TRETINOIN 0.01% GEL | Pharmaceutical, | 1 | ABP |
| 66869010910 | LORTUSS HC LIQUID | Laboratories, LLC | 1.25 | WAC |
| 66869011610 | PEDIATAN SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869012210 | FOLTRATE TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869015210 | DURATAN DM SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869015410 | DURATAN FORTE SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869016210 | ALLERTAN SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869020110 | PEDIATAN D SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869022010 | UDAMIN CAPLET | Laboratories, LLC | 1.25 | WAC |
| 64543008501 | RESCON-JR TABLET SR | Capellon | 1.25 | WAC |
| 64543009001 | RESCON-MX TABLET SR | Capellon | 1.25 | WAC |
| 64543009590 | RESCON TABLET | Capellon | 1.25 | WAC |
| 64543011101 | SYMAX-SL 0.125 MG TABLET SL | Capellon | 1.25 | WAC |

| | | | | |
|---|---|---|---|---|
| 64543011201 | SYMAX-SR 0.375 MG TABLET SA | Capellon | 1.25 | WAC |
| 64543011401 | SYMAX FASTABS 0.125 MG TABLET | Capellon | 1.25 | WAC |
| 64543011890 | SYMAX DUOTAB | Capellon | 1.25 | WAC |
| 64543012101 | LIQUIBID 1,200 TABLET SA | Capellon | 1.25 | WAC |
| 65293000101 | ANGIOMAX 250 MG VIAL | Company | 1.25 | WAC |
| 65473069701 | URECHOLINE 5 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070001 | URECHOLINE 50 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070101 | VIVACTIL 5 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070201 | VIVACTIL 10 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070301 | URECHOLINE 10 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070401 | URECHOLINE 25 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070509 | NYSTATIN VAGINAL TABLET | Odyssey | 1.25 | WAC |
| 66582031128 | VYTORIN 10/10 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031131 | VYTORIN 10/10 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031154 | VYTORIN 10/10 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031182 | VYTORIN 10/10 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031228 | VYTORIN 10/20 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031231 | VYTORIN 10/20 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031254 | VYTORIN 10/20 TABLET | Plough Pharm. | 1.25 | WAC |
| 66869042410 | DURAHIST TABLET SA | Laboratories, LLC | 1.25 | WAC |
| 66869042510 | DURAHIST PE TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869042610 | DURAHIST D CAPLET | Laboratories, LLC | 1.25 | WAC |
| 66869043010 | DURATAN PE SUSPENSION | Laboratories, LLC | 1.25 | WAC |
| 66869061420 | DURAPHEN DM TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869061610 | DURADEX TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869071510 | DURAPHEN II DM TABELT | Laboratories, LLC | 1.25 | WAC |
| 66869072110 | LORTUSS DM LIQUID | Laboratories, LLC | 1.25 | WAC |
| 66869072330 | DURAFLU TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869080510 | DURAPHEN FORTE TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869082010 | UDAMIN SP CAPLET | Laboratories, LLC | 1.25 | WAC |
| 66869082210 | DURAPHEN II TABLET | Laboratories, LLC | 1.25 | WAC |
| 66869082610 | DURABAC CAPSULE | Laboratories, LLC | 1.25 | WAC |
| 66869082710 | DURABAC FORTE TABLET | Laboratories, LLC | 1.25 | WAC |
| 65197000101 | DIBENZYLINE 10 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65197000201 | DYRENIUM 50 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65197000301 | DYRENIUM 100 MG CAPSULE | Pharmaceutical | 1.25 | WAC |
| 65473070601 | ANTABUSE 250 MG TABLET | Odyssey | 1.25 | WAC |
| 65473070701 | ANTABUSE 500 MG TABLET | Odyssey | 1.25 | WAC |
| 65473071801 | SURMONTIL 25 MG CAPSULE | Odyssey | 1.25 | WAC |
| 65473071901 | SURMONTIL 50 MG CAPSULE | Odyssey | 1.25 | WAC |
| 65473072001 | SURMONTIL 100 MG CAPSULE | Odyssey | 1.25 | WAC |
| 65483009306 | RIDAURA 3 MG CAPSULE | Prometheus | 1.25 | WAC |
| 65483035502 | TRANDATE 5 MG/ML VIAL | Prometheus | 1.25 | WAC |
| 65483035504 | TRANDATE 5 MG/ML VIAL | Prometheus | 1.25 | WAC |

| 65483039110 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
|---|---|---|---|---|
| 65483039111 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039150 | TRANDATE 100 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039210 | TRANDATE 200 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039222 | TRANDATE 200 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039250 | TRANDATE 200 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039310 | TRANDATE 300 MG TABLET | Prometheus | 1.25 | WAC |
| 65483039333 | TRANDATE 300 MG TABLET | Prometheus | 1.25 | WAC |
| 66582031282 | VYTORIN 10/20 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031331 | VYTORIN 10/40 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031352 | VYTORIN 10/40 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031354 | VYTORIN 10/40 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031374 | VYTORIN 10/40 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031531 | VYTORIN 10/80 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031552 | VYTORIN 10/80 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031554 | VYTORIN 10/80 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582031574 | VYTORIN 10/80 TABLET | Plough Pharm. | 1.25 | WAC |
| 66582041428 | ZETIA 10 MG TABLET | Plough Pharm. | 1.25 | WAC |
| 66582041431 | ZETIA 10 MG TABLET | Plough Pharm. | 1.25 | WAC |
| 66582041454 | ZETIA 10 MG TABLET | Plough Pharm. | 1.25 | WAC |
| 66582041474 | ZETIA 10 MG TABLET | Plough Pharm. | 1.25 | WAC |
| 66591019938 | M.V.I. 12 COMBO PACKAGE | Inc. | 1 | ABP |
| 66591019941 | M.V.I.-12 VIAL | Inc. | 1 | ABP |
| 66591019971 | M.V.I.-12 COMBO PACKAGE | Inc. | 1 | ABP |
| 65483039350 | TRANDATE 300 MG TABLET | Prometheus | 1.25 | WAC |
| 65483049514 | HELIDAC THERAPY | Prometheus | 1.25 | WAC |
| 65483059010 | IMURAN 50 MG TABLET | Prometheus | 1.25 | WAC |
| 65483070210 | ENTOCORT EC 3 MG CAPSULE | Prometheus | 1.25 | WAC |
| 65483099110 | ZYLOPRIM 100 MG TABLET | Prometheus | 1.25 | WAC |
| 65483099310 | ZYLOPRIM 300 MG TABLET | Prometheus | 1.25 | WAC |
| 65483099350 | ZYLOPRIM 300 MG TABLET | Prometheus | 1.25 | WAC |
| 66591022141 | AZATHIOPRINE 50 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591033512 | CALCITRIOL 1 MCG/ML VIAL | aaiPharma | 1.25 | WAC |
| 66591034512 | CALCITRIOL 2 MCG/ML VIAL | aaiPharma | 1.25 | WAC |
| 66591043411 | BRETHINE 1 MG/ML AMPUL | aaiPharma | 1.25 | WAC |
| 66591043511 | BRETHINE 1 MG/ML VIAL | aaiPharma | 1.25 | WAC |
| 66591063141 | DARVON-N 100 MG TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591064141 | DARVOCET-N 100 TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591064151 | DARVOCET-N 100 TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66591065141 | DARVOCET-N 50 TABLET | Pharmacal, Inc. | 1.25 | WAC |
| 66887000105 | TESTIM 1%(50MG) GEL | Pharmaceuticals | 1.25 | WAC |
| 66934020030 | IB-STAT ORAL SPRAY | Pharmaceutical | 1.25 | WAC |
| 64543013001 | LIQUIBID 400 MG TABLET | Capellon | 1.25 | WAC |
| 64543014001 | LIQUIBID-D 1,200 TABLET | Capellon | 1.25 | WAC |

| 64543014201 | DUOMAX TABLET | Capellon | 1.25 | WAC |
|---|---|---|---|---|
| 64543014601 | LIQUIBID-PD TABLET | Capellon | 1.25 | WAC |
| 64543015090 | LIQUIBID-D TABLET | Capellon | 1.25 | WAC |
| 64543017101 | TUSSI-BID TABLET SA | Capellon | 1.25 | WAC |
| 64543017501 | CERTUSS-D TABLET | Capellon | 1.25 | WAC |
| 64543018090 | CERTUSS TABLET | Capellon | 1.25 | WAC |
| 65234005010 | PHRENILIN TABLET | Valeant | 1.25 | WAC |
| 65234005050 | PHRENILIN TABLET | Valeant | 1.25 | WAC |
| 68516161201 | VENOGLOBULIN-S 5% VIAL | Grifols | 1.25 | WAC |
| 68516161301 | VENOGLOBULIN-S 5% VIAL | Grifols | 1.25 | WAC |
| 68516161401 | VENOGLOBULIN-S 5% VIAL | Grifols | 1.25 | WAC |
| 68516162201 | VENOGLOBULIN-S 10% VIAL | Grifols | 1.25 | WAC |
| 68516162301 | VENOGLOBULIN-S 10% VIAL | Grifols | 1.25 | WAC |
| 68516162401 | VENOGLOBULIN-S 10% VIAL | Grifols | 1.25 | WAC |
| 68516320002 | PROFILNINE SD 500 UNITS VIAL | Grifols | 1.25 | WAC |
| 68516320003 | PROFILNINE SD 1,000-1,500 UNIT | Grifols | 1.25 | WAC |
| 68516360002 | ALPHANINE SD 250-1,500 UNIT VL | Grifols | 1.25 | WAC |
| 68516460001 | ALPHANATE 250-500 UNIT VIAL | Grifols | 1.25 | WAC |
| 68516460002 | ALPHANATE 1,000-1,500 UNITS VL | Grifols | 1.25 | WAC |
| 68516521101 | ALBUTEIN 5% IV SOLUTION | Grifols | 1.25 | WAC |
| 68516521102 | ALBUTEIN 5% IV SOLUTION | Grifols | 1.25 | WAC |
| 68516521201 | ALBUTEIN 20% IV SOLUTION | Grifols | 1.25 | WAC |
| 67707032005 | FACTIVE 320 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 67707032007 | FACTIVE 320 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 68322000101 | FAZACLO 25 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68322000102 | FAZACLO 25 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68322000104 | FAZACLO 25 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68322000201 | FAZACLO 100 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68322000202 | FAZACLO 100 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68322000204 | FAZACLO 100 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68516521302 | ALBUTEIN 25% VIAL | Grifols | 1.25 | WAC |
| 68516521303 | ALBUTEIN 25% IV SOLUTION | Grifols | 1.25 | WAC |
| 68546014256 | AZILECT 0.5 MG TABLET | Neuroscience Inc. | 1 | ABP |
| 68546022956 | AZILECT 1 MG TABLET | Neuroscience Inc. | 1 | ABP |
| 68158014951 | PLENAXIS 100 MG VIAL | Pharmaceuticals | 1.25 | WAC |
| 67871000710 | ELLIOTTS B SOLUTION AMPULE | QOL Medical LLC | 1.25 | WAC |
| 67871001104 | SUCRAID 8,500 UNITS/ML SOLN | QOL Medical LLC | 1.25 | WAC |
| 67871479006 | ETHAMOLIN 5% AMPUL | QOL Medical LLC | 1.25 | WAC |
| 68669013505 | QUIXIN 0.5% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68669052205 | BETIMOL 0.25% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68669052210 | BETIMOL 0.25% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68669052215 | BETIMOL 0.25% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68669052505 | BETIMOL 0.5% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68669052510 | BETIMOL 0.5% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |

| 68669052515 | BETIMOL 0.5% EYE DROPS | Pharmaceuticals, | 1.25 | WAC |
|---|---|---|---|---|
| 68669071110 | ALAMAST 0.1% DROPS | Pharmaceuticals, | 1.25 | WAC |
| 67871772902 | GLOFIL-125 1 MG/ML VIAL | QOL Medical LLC | 1.25 | WAC |
| 67871773204 | NASCOBAL NASAL GEL | QOL Medical LLC | 1.25 | WAC |
| 67871773305 | NASCOBAL NASAL SPRAY | QOL Medical LLC | 1.25 | WAC |
| 67919001101 | CUBICIN 500 MG VIAL | Pharmaceuticals, | 1.25 | WAC |
| 68012005201 | ZEGERID 20 MG PACKET | Santarus Inc. | 1.25 | WAC |
| 68012005230 | ZEGERID 20 MG PACKET | Santarus Inc. | 1.25 | WAC |
| 68012005401 | ZEGERID 40 MG PACKET | Santarus Inc. | 1.25 | WAC |
| 68012005430 | ZEGERID 40 MG PACKET | Santarus Inc. | 1.25 | WAC |
| 68012010230 | ZEGERID 20 MG CAPSULE | Santarus Inc. | 1.25 | WAC |
| 68012010430 | ZEGERID 40 MG CAPSULE | Santarus Inc. | 1.25 | WAC |
| 68249020203 | DECONSAL II CAPSULE | Pharmaceuticals | 1.25 | WAC |
| 68025000116 | ZOTEX SYRUP | Pharmaceuticals, | 1.25 | WAC |
| 68025000210 | ZOTEX-LA CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68025000330 | ZOTEX PEDIATRIC DROPS | Pharmaceuticals, | 1.25 | WAC |
| 68025000410 | ACUFLEX CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68025000510 | ZOTEX-GP CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68025000716 | ZOTEX-G SYRUP | Pharmaceuticals, | 1.25 | WAC |
| 68025000816 | SINADEX 12 SUSPENSION | Pharmaceuticals, | 1.25 | WAC |
| 68025001010 | OB COMPLETE CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68025001110 | CORVITE TABLET | Pharmaceuticals, | 1.25 | WAC |
| 68025001216 | ZOTEX-DM SYRUP | Pharmaceuticals, | 1.25 | WAC |
| 68025001810 | ZOTEX LAX CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68025002010 | ZOTEX GPX CAPLET | Pharmaceuticals, | 1.25 | WAC |
| 68727010001 | XYREM 500 MG/ML ORAL SOLUTION | Pharmaceuticals | 1 | ABP |
| 68734070010 | ZYFLO 600 MG FILMTAB | Therapeutics, Inc. | 1 | ABP |
| 68774012060 | CLARITHROMYCIN 250 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68774012260 | CLARITHROMYCIN 500 MG TABLET | Pharmaceuticals | 1 | ABP |
| 68774030229 | CLARITHROMYCIN 125 MG/5 ML SUS | Pharmaceuticals | 1 | ABP |
| 68774030235 | CLARITHROMYCIN 125 MG/5 ML SUS | Pharmaceuticals | 1 | ABP |
| 68774030329 | CLARITHROMYCIN 250 MG/5 ML SUS | Pharmaceuticals | 1 | ABP |
| 68774030335 | CLARITHROMYCIN 250 MG/5 ML SUS | Pharmaceuticals | 1 | ABP |
| 68782000101 | MACUGEN 0.3 MG/90 MICROLITERS | Pharmaceuticals | 1.25 | WAC |
| 68803061210 | VISIONBLUE 0.06% SYRINGE | USA | 1 | ABP |
| 68817013450 | ABRAXANE 100 MG VIAL | Pharmaceutical | 1.25 | WAC |
| 68405100101 | APPTRIM CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405100202 | SENTRA AM CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405100302 | SENTRA PM CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405100402 | GABADONE CAPSULE | Therapeutics LLC | 1 | ABP |
| 67546011111 | ALINIA 500 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 67546011132 | ALINIA 500 MG TABLET | Pharmaceuticals | 1.25 | WAC |
| 68405100503 | PULMONA CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405100602 | VIRILEX CAPSULE | Therapeutics LLC | 1 | ABP |

| 68405100702 | HYPERTENSA CAPSULE | Therapeutics LLC | 1 | ABP |
|---|---|---|---|---|
| 68405100802 | THERAMINE CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405100901 | APPTRIM-D CAPSULE | Therapeutics LLC | 1 | ABP |
| 68405800206 | SENOPHYLLINE CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68405800306 | TRAZAMINE CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68405800706 | LYTENSOPRIL CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68405801306 | STRAZEPAM CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68405801806 | THERAPROXEN CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68405802806 | PRAZOLAMINE CONVENIENCE PACK | Therapeutics LLC | 1 | ABP |
| 68968201001 | PEXEVA 10 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 68968202001 | PEXEVA 20 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 68968203001 | PEXEVA 30 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 68968204001 | PEXEVA 40 MG TABLET | Pharmaceuticals, | 1 | ABP |
| 68968449201 | LITHOBID 300 MG TABLET SA | Pharmaceuticals, | 1 | ABP |
| 67546021221 | ALINIA 100 MG/5 ML SUSPENSION | Pharmaceuticals | 1.25 | WAC |
| 70501009100 | VEHICLE/N SOLUTION | Neutrogena Derm | 1.25 | WAC |
| 70501009300 | MELANEX 3% SOLUTION | Neutrogena Derm | 1.25 | WAC |
| 70501009400 | VEHICLE/N MILD SOLUTION | Neutrogena Derm | 1.25 | WAC |
| 99207049111 | DYNACIN 75 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207049211 | DYNACIN 100 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207049250 | DYNACIN 100 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207049905 | DYNACIN 75 MG CAPSULE | Medicis Derm | 1.25 | WAC |
| 99207050113 | SYNALAR 0.025% CREAM | Medicis Derm | 1.25 | WAC |
| 99207050117 | SYNALAR 0.025% CREAM | Medicis Derm | 1.25 | WAC |
| 99207050413 | SYNALAR 0.025% OINTMENT | Medicis Derm | 1.25 | WAC |
| 99207050417 | SYNALAR 0.025% OINTMENT | Medicis Derm | 1.25 | WAC |
| 99207050644 | SYNALAR 0.01% SOLUTION | Medicis Derm | 1.25 | WAC |
| 99207050646 | SYNALAR 0.01% SOLUTION | Medicis Derm | 1.25 | WAC |
| 99207050713 | LIDEX 0.05% GEL | Medicis Derm | 1.25 | WAC |
| 99207050714 | LIDEX 0.05% GEL | Medicis Derm | 1.25 | WAC |
| 99207050717 | LIDEX 0.05% GEL | Medicis Derm | 1.25 | WAC |
| 99207051113 | LIDEX 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051114 | LIDEX 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051117 | LIDEX 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051313 | LIDEX-E 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051314 | LIDEX-E 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051317 | LIDEX-E 0.05% CREAM | Medicis Derm | 1.25 | WAC |
| 99207051413 | LIDEX 0.05% OINTMENT | Medicis Derm | 1.25 | WAC |
| 99207051414 | LIDEX 0.05% OINTMENT | Medicis Derm | 1.25 | WAC |
| 99207051417 | LIDEX 0.05% OINTMENT | Medicis Derm | 1.25 | WAC |
| 99207051746 | LIDEX 0.05% SOLUTION | Medicis Derm | 1.25 | WAC |
| 99207052510 | VANOS 0.1% CREAM | Medicis Derm | 1.25 | WAC |
| 99207052530 | VANOS 0.1% CREAM | Medicis Derm | 1.25 | WAC |
| 99207052560 | VANOS 0.1% CREAM | Medicis Derm | 1.25 | WAC |

| 99207074106 | PLEXION CLEANSER | Medicis Derm | 1.25 | WAC |
|---|---|---|---|---|
| 99207074112 | PLEXION CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207074330 | PLEXION TS TOPICAL SUSP | Medicis Derm | 1.25 | WAC |
| 99207074404 | PLEXION SCT CREAM | Medicis Derm | 1.25 | WAC |
| 99207074530 | PLEXION CLEANSING CLOTHS | Medicis Derm | 1.25 | WAC |
| 99207074560 | PLEXION CLEANSING CLOTHS | Medicis Derm | 1.25 | WAC |
| 94731003040 | KERALYT 6% GEL | Summers Labs. | 1.25 | WAC |
| 99207000915 | LOPROX 0.77% CREAM | Medicis Derm | 1.25 | WAC |
| 99207001010 | LOPROX 1% SHAMPOO | Medicis Derm | 1.25 | WAC |
| 99207001301 | LOPROX 0.77% GEL | Medicis Derm | 1.25 | WAC |
| 99207001330 | LOPROX 0.77% GEL | Medicis Derm | 1.25 | WAC |
| 99207001345 | LOPROX 0.77% GEL | Medicis Derm | 1.25 | WAC |
| 99207001515 | LOPROX 0.77% CREAM | Medicis Derm | 1.25 | WAC |
| 99207001530 | LOPROX 0.77% CREAM | Medicis Derm | 1.25 | WAC |
| 99207001590 | LOPROX 0.77% CREAM | Medicis Derm | 1.25 | WAC |
| 99207002230 | LOPROX 0.77% TOPICAL SUSP | Medicis Derm | 1.25 | WAC |
| 99207002260 | LOPROX 0.77% TOPICAL SUSP | Medicis Derm | 1.25 | WAC |
| 99207011609 | TRIAZ 6% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207011612 | TRIAZ 6% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207020609 | TRIAZ 3% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207020612 | TRIAZ 3% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207020809 | TRIAZ 9% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207020812 | TRIAZ 9% CLEANSER | Medicis Derm | 1.25 | WAC |
| 99207022130 | TRIAZ 3% PAD | Medicis Derm | 1.25 | WAC |
| 99207022160 | TRIAZ 3% PAD | Medicis Derm | 1.25 | WAC |
| 99207022230 | TRIAZ 6% PAD | Medicis Derm | 1.25 | WAC |
| 99207022260 | TRIAZ 6% PAD | Medicis Derm | 1.25 | WAC |
| 99207022330 | TRIAZ 9% PAD | Medicis Derm | 1.25 | WAC |
| 99207022360 | TRIAZ 9% PAD | Medicis Derm | 1.25 | WAC |
| 99207025110 | ALUSTRA 4% CREAM | Medicis Derm | 1.25 | WAC |
| 99207046010 | SOLODYN 45 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207046110 | SOLODYN 90 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207046210 | SOLODYN 135 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207048805 | DYNACIN 100 MG CAPSULE | Medicis Derm | 1.25 | WAC |
| 99207048811 | DYNACIN 100 MG CAPSULE | Medicis Derm | 1.25 | WAC |
| 99207048910 | DYNACIN 75 MG CAPSULE | Medicis Derm | 1.25 | WAC |
| 99207048911 | DYNACIN 75 MG CAPSULE | Medicis Derm | 1.25 | WAC |
| 99207049010 | DYNACIN 50 MG TABLET | Medicis Derm | 1.25 | WAC |
| 99207049110 | DYNACIN 75 MG TABLET | Medicis Derm | 1.25 | WAC |

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Are a Consumer or Third-Party Payor that

# Paid for All or Part of the Cost of Prescription Drugs Based

# in any Part on Price Information Reported by

# First DataBank, Inc.,

## A Proposed Class Action Settlement May Affect Your Rights

*The District Court has authorized this Notice. It is not a solicitation from a lawyer.*
*You are not being sued.*

[Insert in Spanish: For More Information On this Proposed Settlement Visit www.xxxx ]

- There is a Proposed Settlement with one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS. This case is presided over by Judge Patti B. Saris of the U.S. District Court for the District of Massachusetts.

- First DataBank, Inc. ("FDB") publishes data related to the price of prescription drugs. One of the data fields FDB publishes is called the Blue Book Average Wholesale Price ("BBAWP"). The published BBAWP of a drug is often used to determine: a.) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, b.) the amount of co-payments for consumers who pay a percentage co-pay, and c.) the price paid by consumers who pay the full price of drugs at pharmacies. FDB is not, nor has it ever been a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The lawsuit claims that in or about 2001 FDB and a large pharmaceutical wholesaler, McKesson, wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. Plaintiffs allege that as a result, insurers and other TPP and some consumers paid more for these prescription drugs than they otherwise would have from 2001 forward. The lawsuit asks the Court to prohibit FDB from using the inflated markup factor.

- FDB has entered into a Proposed Settlement with the Plaintiffs and has agreed to apply a lower the markup factor for certain identified prescription drugs, potentially lowering the published BBAWPs for these drugs. FDB also agreed, subject to some exceptions, to cease publishing the BBAWP or similar average wholesale price fields within two years and to provide other assistance in connection with remaining pending litigation. Consumers and TPPs will not obtain any monetary damages directly from this Proposed Settlement, but may benefit from lower prescription drug prices due to the

lowered markup used to determine the BBAWP.  McKesson has not settled these claims and remains a Defendant in the litigation.

The Court will decide whether to order final approval of the Proposed Settlement with FDB in this case.

## A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act.*
*Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| **Remain in the Class** | ***Stay in the lawsuit*** <br> If you wish to stay in the Class you do not need to do anything.  You will not be able to sue FDB for the claims in this lawsuit and you will also be bound by the Court's decisions concerning the Proposed Settlement.  **See Question 8.** | *N/A* |
| **Exclude Yourself** | ***Get out of the Class.*** <br> You can write and ask to get out the Class and keep your right to sue FDB on your own about the claims in the lawsuit. See **Questions 11 and 12.** | *Postmarked by Month Date 2007* |
| **Object to the Proposed Settlement** | ***Object or comment on the Proposed Settlement.*** <br> If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer to object or comment on the Proposed Settlement.  (Class Counsel has been appointed to represent you.)  **See Question 13.** | *Postmarked by Month Date 2007* |

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**
1.  Why did I get this Notice?................................................................. 4
2.  What is the lawsuit about?............................................................... 4
3.  Why is this a class action?............................................................... 5
4.  Why is there a Proposed Settlement?.............................................. 5
5.  Who is a Private Payor Class Member?........................................... 5
6.  How do I know if I am included in the Proposed Settlement?................... 6

**BENEFITS OF THE PROPOSED SETTLEMENT — WHAT YOU GET**
7.  What does the Proposed Settlement provide? .......................................... 7

**REMAINING IN THE CLASS**
8.  What happens if I do nothing and stay in the Class? ................................8
9.  If I remain in the Class what claims am I specifically giving up?..............8
10.  What entities am I releasing?........................................................... 9

**EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT CLASS?**
11. What do I do if I don't want to be in the Proposed Settlement?...................9
12. How do I exclude myself from the Class? ............................................ 9

**COMMENTING ON THE PROPOSED SETTLEMENT**
13. Can I object to or comment on the Proposed Settlement? ........................ 10
14. What is the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement? ..................................................... 11

**THE LAWYERS REPRESENTING YOU**
15. Do I have a lawyer representing my interests in this case?.........................11
16  How will the lawyers be compensated?................................................11
17  Should I get my own lawyer?............................................................12

**THE COURT'S FINAL APPROVAL HEARING**
18. When and where will the Court decide on whether to grant final approval of the Proposed Settlement?........................................................................ 12
19. Must I attend the Final Approval Hearing?............................................12
20. May I speak at the Final Approval Hearing? ......................................... 12

**GETTING MORE INFORMATION**
21. Where I obtain more information?......................................................... 13

## BASIC INFORMATION

### 1.  Why did I get this Notice?

You received this Notice because you are a consumer or TPP that may have made payments or reimbursements for certain pharmaceutical products between January 1, 2000 and the date the Court enters a Final Order, based in whole or in part on the BBAWP for those drugs and the prices you paid for these drugs may have been inflated by the BBAWP reported by FDB.  You may also have requested this Notice after seeing the Summary Notice in a publication.  If so, the lawsuit may affect you.

This Notice explains:
- What the lawsuit and Proposed Settlement are about.
- What the lawsuit claims and what FDB says about the claims.
- Who is affected by the Proposed Settlement.
- Who represents the Class in the lawsuit.
- What your legal rights and choices are.
- How and by when you need to act.

### 2.  What is the lawsuit about?

FDB is a Defendant publisher that publishes certain data related to the prices of prescription pharmaceuticals in its printed and electronic databases including the BBAWP of each pharmaceutical.  Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB.  FDB then applies a markup factor to the WAC to derive the BBAWP reported in its publications and databases.  FDB is not, nor has it ever been a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs.  FDB is a publisher of information.

The published BBAWP of a drug is often used as a benchmark by pharmacies, insurance companies and other TPPs to set the price of drugs for consumers who pay the full price of drugs at pharmacies and to determine what insurance companies and TPPs will reimburse for these drugs.  Also, the co-payments made by certain consumers, those who pay a percentage of the cost of their prescription drugs rather than a flat co-payment amount, may also be determined based on the same BBAWP data.

FDB purports to have relied upon pharmaceutical manufacturers and wholesalers to provide information relating to their drug prices for purposes of publishing the BBAWP data field.  Pharmaceutical manufacturers often reported what is known as the Wholesale Acquisition Cost ("WAC"), Direct Price ("DP") and Suggested Wholesale Price ("SWP") to FDB.  FDB purports to have surveyed pharmaceutical wholesalers to determine the average mark-up applied to a drug, with the average mark-up of the responding wholesalers applied against the WAC, DP or SWP with the resulting value determining the BBAWP data field.

4

Plaintiffs claim that in 2001 FBD and a large pharmaceutical wholesaler, McKesson wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. This allegedly caused members of the Class (TPPs and some consumers), whose payments for pharmaceuticals are tied to the published BBAWP, to make substantial excess payments for those pharmaceuticals. Plaintiffs also claim that despite representations that it conducted surveys of wholesalers of pharmaceuticals to determine their BBAWP, FDB either failed to conduct those surveys or failed to conduct adequate surveys. The lawsuit alleges such legal theories as negligent representation, conspiracy, fraud and violations of consumer protection statutes.

FDB has denied any wrongdoing. The Proposed Settlement is not an admission of wrongdoing or an indication that any law was violated. FDB has entered into this Proposed Settlement solely to avoid further expense, inconvenience, and the burden of this litigation and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation. FDB wishes to avoid the distractions and diversion of their personnel and resources. It also wishes to put to rest this controversy and to avoid the risks inherent in uncertain complex litigation. The Court has not ruled on the merits of Plaintiffs' claims or on the defenses made by FDB.

## 3.  Why is this a class action?

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class or the parties may settle without a trial. Here, the Plaintiffs and FDB have agreed to a Proposed Settlement. The Court has preliminarily approved the Proposed Settlement for a class of individuals and entities that purchased drugs based on the BBAWP data field published by FDB.

**4.  Why is there a Proposed Settlement?**

A settlement is the resulting agreement between a plaintiff and defendant following extended negotiation. Settlements conclude litigation but are not a result of the court ruling in favor of the plaintiff or defendant. The settlement enables both parties to avoid the cost and risk of a trial, and ultimately establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys make the determination that the settlement is the best result for all class members and the Court is asked to approve the settlement as fair, reasonable and adequate. If the Court approves the settlement, the defendants are then released from any liability based upon the alleged wrongful conduct that is the subject of the litigation.

Class Settlement Counsel and FDB have engaged in extensive, arms-length negotiations regarding the issues presented in this litigation and the possible terms of a settlement . FDB wants to settle the Plaintiffs' claims in this litigation and Settlement Class Counsel believe the Proposed Settlement is fair, reasonable and adequate and in the best interests of the Class.

**5.  Who is a Class Member?**

The Class consists of all individual persons or entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals, including but not limited to those identified on Exhibit A to the Settlement Agreement. (To obtain a copy of the Settlement Agreement see Question 21.)

• The purchases must have been made from January 1, 2000 through the date the Court enters a Final Order and Judgment in the Class Action.

• Any part of the purchase price, reimbursement or payment amount must have been based on the BBAWP or similar data published or disseminated by FDB, electronically or otherwise.

Consumers who made flat co-payments for their prescription pharmaceuticals were not affected by FDBs alleged actions and are not Class Members. Flat co-payments are those that do not differ with the cost of the drug. Consumers who have flat co-pays that are tiered (i.e. one flat price for all brand named drugs and another flat co-payment for generic drugs) are also not Class Members.

Also not included in the Class are the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United States government, its officers, agents, agencies and departments and all other federal, state or local government entities if they paid for all or part of the prescription pharmaceuticals as non-employee public benefits enacted by legislation.

**6.  How do I know if I am included in the Proposed Settlement?**

Unless you exclude yourself as described in Question 12 of this Notice, you are a member of the Class and will be included in the Proposed Settlement if you are:

- A consumer who paid for all or part of the price of a prescription drug based on the BBAWP published by FDB, or

- A TPP that reimbursed for drugs based on the BBAWP published by FDB.

A TPP is an entity that is:

(a) A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b) At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits qualify as TPPs. Private plans that cover government employees and/or retirees are also included. (For a more comprehensive definition of Third-Party Payors refer to the Settlement Agreement. Question 21 provides instruction on how to obtain a copy of the Settlement Agreement).

## BENEFITS OF THE PROPOSED SETTLEMENT

**7.  What does the Proposed Settlement provide?**

The Proposed Settlement does not provide cash payments by FDB to Class Members. But substantial benefit is provided to the Class because FDB will lower the markup factor used to determine the BBAWP for certain pharmaceuticals for which they publish price information. This may result in a reduction in the prices for these pharmaceuticals. This reduction has been estimated to save over a billion dollars for consumers, insurance providers and TPPs in just a single 12-month period. Within 2 years, FDB will also cease to publish the BBAWP data field, subject to certain exceptions In addition, FBD will cooperate as outlined below in providing information on pharmaceutical pricing in connection with other litigation. This may provide additional benefits to Class Members in other pharmaceutical pricing litigation.

Specifically, FDB will:

(a) Reduce the WAC to BBAWP markup it utilizes for all pharmaceuticals listed on Exhibit A to the Settlement Agreement to 1.20. Currently, the pharmaceuticals on Exhibit A have a WAC to BBAWP markup of 1.25. As for other pharmaceuticals

in the FDB database that are on a markup factor basis and have a WAC to BBAWP mark up of less than 1.20, FDB agrees that it shall not increase the WAC to BBAWP markup for those pharmaceuticals at anytime in the future.

FDB will not at any time thereafter increase the WAC to BBAWP markup of any pharmaceutical above 1.20 unless a different methodology for determining WAC, BBAWP or markups is adopted. In addition, if verifiable pharmaceutical wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB may publish such information. (This is subject to certain limitations as outlined in the Proposed Settlement Agreement.)

(b) Discontinue publishing, electronically or otherwise, the BBAWP data field for any prescription pharmaceutical within two years from the Effective Date of the Proposed Settlement.    (This is subject to certain limitations as outlined in the Settlement Agreement.)

(c) Establish and maintain for a period of three (3) years from the Effective Date of the Proposed Settlement at its expense, an FDB Data Room. FDB will provide reasonable access to the FDB Data Room and its contents to all Class Members and **Class Settlement Counsel**. Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving pharmaceutical pricing and reimbursement.

In addition, in connection with litigation *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL"), FDB will cooperate with and facilitate the interview of certain FDB employees involved in the drug price reporting and price data acquisition activities of FDB. FDB will also make reasonable efforts to make its employees and officers with relevant knowledge available for trial testimony in connection with (1) any trial of claims against the remaining defendant or defendants in this Class Action, (2) any trial in the AWP MDL, and (3) any trial of claims similar to those brought by Plaintiffs in the AWP MDL brought by State Attorneys General.

## REMAINING IN THE CLASS

### 8. What happens if I do nothing and stay in the Class?

If you do nothing, you will be included in the Class. You will be bound by the terms and conditions of the Proposed Settlement. You will not be able to pursue any other lawsuit against FDB concerning or related in any way to the claims alleged in this lawsuit. If the Proposed Settlement is approved, Plaintiffs claims against FDB will be completely "released."

The Proposed Settlement provides that the claims against FDB will be released and members of the Class will never be able to file a lawsuit for any claim related to this lawsuit. All Class Members agree that they will not seek to file a claim against any FDB Releasee based, in whole or in part, on any of the Released Class Claims.

Class Members agree to forever release all claims even if s/he later discovers new facts regarding the claims in this lawsuit. This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent. All claims will be release forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

### 9. If I remain in the Class what claims am I specifically giving up?

"Released Claims" which shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever. This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, markup, determination, dissemination, publication of, and representations concerning, the AWP or BBAWP or similar data published or disseminated by First DataBank, Inc. electronically or otherwise for any prescription pharmaceuticals. This includes but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund et al. v. First Databank, Inc., et al.*, Civil Action No. 1:05-CV-11148 (D.Mass.).

### 10. What entities am I releasing?

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns;

- Medispan, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medispan's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors and

9

assigns (collectively referred to herein as "Medispan") only during the following time periods:

> (1) the period when Medispan was owned by First DataBank, and (2) the period from December 19, 2001 to and including October 2, 2004, when First DataBank was required to divest the Medispan business and provide related editorial and consulting services to Medispan.

## EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT CLASS

### 11.   What do I do if I don't want to be in the Proposed Settlement?

If you are a consumer or a TPP and you don't want to be in the Class and you want to keep the right to sue FDB about the same claims on your own, you must take steps to get out of the Class. This is called excluding yourself. By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB about the claims in this lawsuit. If you exclude yourself from the Class, you will not be in the Proposed Settlement.

### 12.   How do I exclude myself from the Class?

If you are a consumer and wish to exclude yourself from the Class, you can (a) fill out and mail the opt-out form attached to the back of this Notice or (b) send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;
- The name and number of the lawsuit: *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS;
- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*
- A statement that you want to be excluded from the Class.

If you are a TPP and wish to be excluded from the Class, you can (a) fill out and mail the opt-out form attached to the back of this Notice or (b) send a letter signed by you that includes all of the following:

- The name, address, and telephone number of the TPP;
- The name and number of the lawsuit: *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS;
- The tax identification number for the TPP;
- A statement that the individual signing the letter is authorized to act on behalf of the TPP;
- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*
- A statement that you want to be excluded from the Class.

10

If a TPP seeks to act on behalf of other TPPs for which it administers pharmaceutical benefits, the exclusion letter must also include the tax identification numbers for each entity seeking to be excluded. It must also include a statement that the individual signing the letter has the authority to act on behalf of such entity either expressly or by contract.

All exclusion letters must be mailed first class, **postmarked on or before [Month Date,] 2006,** to:                  FDB AWP Litigation Administrator
                                P.O. Box xxx
                                City, State Zip code

Please remember that you can't exclude yourself by phone or by sending an email.

## COMMENTING ON THE PROPOSED SETTLEMENT

### 13.   Can I object to or comment on the Proposed Settlement?

If you have comments about, or disagree with, any aspect of the Proposed Settlement, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Proposed Settlement. The written response should include your name, address, telephone number and a brief explanation of your reasons for objection. The document **must** be signed to ensure the Court's review. The response must be postmarked no later than **Month, Day 2007** and mailed to:

                                Clerk of Court
                                John Joseph Moakley U.S. Courthouse
                                1 Courthouse Way, Suite 2300
                                Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:
                        No. 1:05-CV-11148-PBS

### 14.   What is the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?

An objection to the Proposed Settlement is made when you wish to remain a Class Member and be subject to the Proposed Settlement, but disagree with some aspect of the Proposed Settlement. An objection allows your views to be heard in Court. In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to the Proposed Settlement's terms and conditions. Once excluded, you lose any right to object to the Proposed Settlement or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

### 15.  Do I have a lawyer representing my interests in this case?

Yes.  The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
       ***and***
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

These lawyers are called Class Counsel.  You won't be charged personally for these lawyers, but they will ask the Court to award them a fee.  More information about Class Counsel and their experience is available at the Web sites listed above.

### 16.  How will the lawyers be compensated?

Class Counsel will request that the Court award attorneys' fees and expenses.  Subject to Court approval, FDB will pay the fees and expenses that the Court awards, not to exceed (a) $625,000 in fees, (b) $125,000 for the maintenance of the FDB Data Room for a period of three years, and (c) $200,000 in expenses.  This amount is exclusive of amounts expended in connection with notice to Class Members that shall be paid by FDB.   Again, if you choose to hire your own attorney, you will be responsible for that attorney's fees and expenses.

### 17.  Should I get my own lawyer?

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (*see* Question 20 to find out how to submit a Notice of Appearance).  If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

**Exhibit 4**

Legal Notice

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Are a Consumer Who Paid For All or Part of the Cost of Prescription Drugs,

## A Proposed Class Action Settlement May Affect Your Rights

There is a Proposed Settlement with First DataBank ("FDB"). one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS.

**What is the Class Action Lawsuit About?**
FDB is a Defendant trade publication that reports certain pharmaceutical drug prices in printed and electronic databases. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the Average Wholesale Price ("AWP") or the Blue Book AWP ("BBAWP") used in its databases. The published AWP is often used to set the price that consumers pay for prescription drugs. Insurers and other Third-Party Payors ("TPPs") also often use it to determine the reimbursement amount for these drugs.

The lawsuit claims that in late 2001 FDB conspired with McKesson. a large pharmaceutical wholesaler. to inflate the markup factor that applies to numerous prescription drugs. As a result. consumers. insurers and TPPs paid more for these drugs than they should have from 2001 forward. McKesson has not agreed to settle these claims and remains a Defendant in the lawsuit.

**Who is a Member of the Private Payor Class?**
The Class includes all individual persons or entities who. between January 1. 2000 and [date of Final Order]. made purchases and/or paid. whether directly or indirectly. or by reimbursement. for all or part of the purchase price of prescription pharmaceuticals. Any or all of the purchase price must have been based on the AWP or BBAWP or similar data published or disseminated by FDB. Consumers who made flat co-payments for their prescription pharmaceuticals were not affected by FDBs actions and are not Class Members. Flat co-payments are those that do not differ with the cost of the drug.

**What Are the Terms of the Settlement?**
The Proposed Settlement does not provide cash payments by FDB to Class Members. However. substantial benefit is provided to the Class because FDB will:
- Reduce the WAC to AWP markup factor for thousands of pharmaceuticals for which they publish price information. This reduction has been estimated to save well over a billion dollars in future drug costs for consumers. insurers and TPPs in just a single 12-month period.

- Cease to publish an AWP or BBAWP within two years of the Proposed Settlement approval.
- Establish and maintain an FDB Data Room for use in related litigation.
- Cooperate in providing information on pharmaceutical pricing in connection with this and other litigation. This will likely provide additional benefits. including monetary benefits. to Private Payor Class Members in other pharmaceutical pricing litigation.

The *Notice of Proposed Class Action Settlement*, available below. has more detailed information on the Proposed Settlement Terms.

**Who Represents Me?**
The Court has appointed Class Counsel to represent everyone in the Class. Subject to Court approval. FDB will pay fees and expenses of Class Counsel that the Court awards not to exceed $625.000 in fees. $125.000 for the maintenance of the FDB Data Room for a period of 3 years and $200.000 in expenses. FDB will also pay the cost of notice to Class Members. You may hire your own attorney. if you wish. However. you will be responsible for that attorney's fees and expenses.

**What Are My Legal Rights?**
- **If you wish to remain a member the Class**. you do not have to do anything. You will be bound by all the Court's orders. This means you will drop any claims you may have against FDB that are covered by the Proposed Settlement.
- **If you do not wish to be a member of the Class**. you must sign a Request For Exclusion form as outlined in the *Notice of Proposed Class Action Settlement* postmarked no later than Month Date. 2007. Visit www.XXXXX.com or call 1-800-XXX-XXXX to obtain the Notice.
- **You can tell the Court if you do not like this Proposed Settlement** or some part of it if you do not exclude yourself. To object or comment. you must send a letter that is mailed and postmarked no later than Month Date. 2007. as outlined in the *Notice of Proposed Class Action Settlement*.

**Will the Court Approve the Proposed Settlement?**
The Court will hold a Final Approval Hearing on _____ at _____ to consider whether the Proposed Settlement is fair. reasonable. and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received. the Court will consider them at this time.

## For a *Notice of Proposed Class Action Settlement*

### Call toll-free: 1 800-xxx-xxxx (Se Habla Español) or Visit: www.xxxx.com

### Or Write: FDB Litigation Administrator, c/o Complete Claim Solutions, P.O. Box 24654, West Palm Beach, FL 33416

**Exhibit 4**

Legal Notice

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Are a Third-Party Payor Who Paid for All or Part of the Cost of Prescription Drugs Based on AWPs and BBAWPs Reported by First Databank,

## A Proposed Class Action Settlement May Affect Your Rights

There is a Proposed Settlement with First DataBank ("FDB"), one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS.

**What is the Class Action Lawsuit About?**
FDB is a Defendant trade publication that reports certain pharmaceutical drug prices in printed and electronic databases. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the Average Wholesale Price ("AWP") or the Blue Book AWP ("BBAWP") used in its databases. The published AWP is often used to set the price that consumers pay for prescription drugs. Insurers and other TPPs also often use it to determine the reimbursement amount for these drugs.

The lawsuit claims that in late 2001 FDB conspired with McKesson, a large pharmaceutical wholesaler, to inflate the markup factor that applies to numerous prescription drugs. As a result, consumers, insurers and TPPs paid more for these drugs than they should have from 2001 forward. McKesson has not agreed to settle these claims and remains a Defendant in the lawsuit.

**Who is a Member of the Private Payor Class?**
The Class includes all individual persons or entities who, between January 1, 2000 and [date of Final Order], made purchases and/or paid, whether directly or indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals. Any or all of the purchase price must have been based on the AWP or BBAWP or similar data published or disseminated by FDB. Consumers who made flat co-payments for their prescription pharmaceuticals were not affected by FDBs actions and are not Class Members. Flat co-payments are those that do not differ with the cost of the drug.

**What Are the Terms of the Settlement?**
The Proposed Settlement does not provide cash payments by FDB to Class Members. However, substantial benefit is provided to the Class because FDB will:
• Reduce the WAC to AWP markup factor for thousands pharmaceuticals for which they publish price information. This reduction has been estimated to save well over a billion dollars in future drug costs for consumers, insurers and TPPs in just a single 12-month period.

• Cease to publish an AWP or BBAWP within two years of the Proposed Settlement approval.
• Establish and maintain an FDB Data Room for use in related litigation.
• Cooperate in providing information on pharmaceutical pricing in connection with this and other litigation. This will likely provide additional benefits, including monetary benefits, to Private Payor Class Members in other pharmaceutical pricing litigation.

The *Notice of Proposed Class Action Settlement*, available below, has more detailed information on the Proposed Settlement Terms.

**Who Represents Me?**
The Court has appointed Class Counsel to represent everyone in the Class. Subject to Court approval, FDB will pay fees and expenses of Class Counsel that the Court awards not to exceed $625,000 in fees, $125,000 for the maintenance of the FDB Data Room for a period of 3 years and $200,000 in expenses. FDB will also pay the cost of notice to Class Members. You may hire your own attorney, if you wish. However, you will be responsible for that attorney's fees and expenses.

**What Are My Legal Rights?**
• **If you wish to remain a member the Private Payor Class,** you do not have to do anything. You will be bound by all the Court's orders. This means you will drop any claims you may have against FDB that are covered by the Proposed Settlement.
• **If you do not wish to be a member of the Private Payor Class,** you must sign a Request For Exclusion form as outlined in the *Notice of Proposed Class Action Settlement* postmarked no later than Month Date, 2007. Visit www.XXXXX.com or call 1-800-XXX-XXXX to obtain the Notice.
• **You can tell the Court if you do not like this Proposed Settlement** or some part of it if you do not exclude yourself. To object or comment, you must send a letter that is mailed and postmarked no later than Month Date, 2007, as outlined in the *Notice of Proposed Class Action Settlement*.

**Will the Court Approve the Proposed Settlement?**
The Court will hold a Final Approval Hearing on _____ at _____ to consider whether the Proposed Settlement is fair, reasonable, and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

## For a *Notice of Proposed Class Action Settlement*

### Call toll-free: 1 800-xxx-xxxx or Visit: www.xxxxxxxx

### Or Write: FDB Litigation Administrator, c/o Complete Claim Solutions, P.O. Box 24654, West Palm Beach, FL 33416

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND, PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, | C.A. No. 1:05-CV-11148-PBS |

Plaintiffs,

v.

FIRST DATABANK, INC., a Missouri corporation; and McKESSON CORPORATION, a Delaware corporation,

Defendants.

**[PROPOSED] ORDER GRANTING PRELIMINARY APPROVAL OF THE
FIRST DATABANK, INC. SETTLEMENT, CERTIFYING CLASS FOR
PURPOSES OF SETTLEMENT ONLY, DIRECTING NOTICE TO THE CLASS
AND SCHEDULING A FAIRNESS HEARING**

WHEREAS, this matter has come before the Court pursuant to a Joint Motion for

Preliminary Approval of Proposed Settlement, Certification of Class for Purposes of

Settlement Only, and Approval of Form and Manner of Notice (the "Motion"); and

WHEREAS, the Court finds that it has jurisdiction over these actions and each of

the parties for purposes of settlement pursuant and that venue is proper in this district;

and

WHEREAS, this Court has conducted a preliminary approval hearing on

_____, 2006 and is otherwise fully advised in the premises and on considering the

record of these proceedings, the representations, argument, and recommendation of

counsel for the moving parties, and the requirements of law:

**IT IS HEREBY ORDERED THAT**:

      **I.**      **Preliminary Approval of the Settlement Agreement**
                   **and Certification of Settlement Classes**

1.      The terms of the Settlement Agreement and Release between plaintiffs and defendant First DataBank, Inc. ("FDB"), dated August 3, 2006, including all exhibits thereto (the "Proposed Settlement Agreement" or "Proposed Settlement" annexed hereto as Exhibit A) are preliminarily approved, subject to further consideration thereof at the Fairness Hearing provided for below. This Order incorporates herein, and makes a part hereof, the Settlement Agreement and Release, including the Exhibits thereto. Unless otherwise provided herein, the terms defined in the Proposed Settlement Agreement shall have the same meaning in this Order. The Proposed Settlement was entered into at arms-length by experienced counsel and only after extensive arms-length negotiations lasting many months. The Proposed Settlement is not the result of collusion. The Proposed Settlement bears a probable, reasonable relationship to the claims alleged by plaintiffs and the litigation risks of plaintiffs as well as FDB. The Proposed Settlement is sufficiently within the range of reasonableness so that notice of the Proposed Settlement should be given as provided by this Order. The Court finds that the settlement embodied in the Settlement Agreement is sufficiently within the range of reasonableness so that notice of the Settlement Agreement should be given as provided below.

2.      The Court finds, on a preliminary basis for settlement purposes only, that the Rule 23 factors are present and that certification of the Class, as defined and set forth below, is appropriate pursuant to Fed. R. Civ. P. 23(b)(1), 23(b)(2), and 23(b)(3):

      "Class" or "Private Payor Class" is defined as follows:

      All individual persons or entities who, during the Class Period, made
      purchases and/or paid, whether directly, indirectly, or by reimbursement,

for all or part of the purchase price of prescription pharmaceuticals, including, but not limited to, those pharmaceuticals listed on the attached Exhibit A to the Proposed Settlement Agreement, where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price ("AWP"), Blue Book Average Wholesale Price ("BBAWP"), or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, in whole or part, was based on a FDB Wholesale Survey. Excluded from the class are: (1) Defendants, their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; (2) the United States government, its officers, agents, agencies and departments, and all other federal, state or local government entities' claims, to the extent such governmental entities purchased and/or paid, whether directly or by reimbursement, for all or part of the cost of prescription pharmaceuticals as benefits provided pursuant to a legislatively enacted public health and welfare entitlement program, and (3) Class Opt-Outs.

The Class Period is from January 1, 2000 through the date the Settlement Court enters a Final Order and Judgment in the Class Action.

"Class Member" means any person or entity falling within the definition of the Private Payor Class other than any Class Opt-Outs.

"Class Opt-Out" means any person or entity falling within the definition of the Private Payor Class who timely and validly submits a request for exclusion from the Private Payor Class in accordance with the procedures set forth in the Settlement Notice. A Class Opt-Out that is a Consumer is also referred to as a "Consumer Opt-Out." A Class Opt-Out that is a TPP is also referred to as a "TPP Opt-Out."

"FDB Wholesale Survey" means any actions taken by FDB, its employees or agents, to obtain from one or more drug wholesalers information relating to

its catalogue or list pricing information for, or mark-up applied to, a manufacturer's line of products or a specific product by any means, either written or oral.

"Pharmaceutical Purchase" means payment or reimbursement, direct or indirect, for all or part of the cost of a pharmaceutical, including, but not limited to, those pharmaceuticals listed on the attached Exhibit A, prescribed, provided or administered in the United States; including, but not limited to, the AWP-based payment or partial payment for or reimbursement of the price or part of the price of a pharmaceutical to any doctor, medical practice, hospital, pharmacy or any other health care provider, or the payment of any AWP-based co-insurance, deductible or other amount that, in whole or in part, is based on or affected by the AWP or BBAWP for such pharmaceuticals pursuant to an insurance agreement or other health care plan As stated, the term "Pharmaceutical Purchases" is limited to transactions where the cost, payment, reimbursement amount or price of the pharmaceutical was based, in whole or in part, on the Average Wholesale Price, the Blue Book AWP,  or similar data published or disseminated by First DataBank, Inc, electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, in whole or part, was based on a FDB Wholesale Survey.

3.    Specifically, the Court preliminarily finds for settlement purposes only that the proposed Class described above satisfies the following factors of Rule 23(a) and Rules 23(b)(1), 23(b)(2), and 23(b)(3):

**Rule 23(a)**

(a)  <u>Numerosity</u>:  Numerosity is established the size of the proposed class, even if an exactly determined, is sufficiently large to make joinder impracticable, given the relevant circumstances. *In re Relafen Antitrust Litig.*, 22 F.R.D. 260, 267 (D. Mass 2004)(Young, J.) In this settlement, the proposed class encompasses thousands of third party payors (welfare funds, self insured employers, for profit and not for profit health insurers which provide prescription drug benefits) that have asserted claims or potential claims against the settling defendant. Thus, the Rule 23(a)(1) numerosity requirement has been met.

(b)  <u>Commonality</u>:  Generally, the commonality requirement is easily met, provided that at least one common question of law or fact exists. *In re AWP*, 230 F.R.D. at 78. Therefore, claims all hinge on common questions. These elements would be established by common class-wide proof. They demonstrate common questions sufficient to satisfy Rule 23(a)(2).

The numerous common factual and legal issues to be decided include, but are not limited to, the following:

a.  The publication of AWP and BBAWP data fields as a common event upon which all of plaintiffs' and proposed Class members' claims rely;

b.  Whether Defendants engaged in a course of conduct that improperly inflated the WAC-to-AWP markup and the ultimate AWPs used by plaintiffs and Class members as the basis for reimbursement;

c.  Whether Defendants artificially inflated the published AWPs for the drugs that are the subject of this complaint;

d.  Whether Defendants engaged in a pattern and practice that caused Plaintiffs and Class members to make inflated payments for the AWPs;

e.  Whether Defendants engaged in a pattern of deceptive and/or fraudulent activity intended to defraud Plaintiffs and the Class members;

f.  Whether Defendants formed enterprises for the purpose of carrying out the 5% Scheme;

g.  Whether Defendants used the U.S. mails and interstate wire facilities to carry out the 5% Scheme;

h.  Whether Defendants' conduct violated RICO and various

California statutes and common law; and

i.    Whether Defendants are liable to Plaintiffs and the Class members for damages for conduct actionable under the various state consumer protection statutes.

(c)    <u>Typicality</u>:  The proposed class representatives' claims arise from the same course of conduct and share the same legal theory, as do the claims of the putative Class members.  Furthermore, the proposed class representatives will advance the interests of all class members.  The proposed class representatives' claims are typical of those of the proposed Class and satisfy Rule 23(a)(3).

(d)    <u>Adequacy</u>:  The proposed class representatives assert claims representative of the claims of the entire class with regard to pharmaceutical purchases.  As such, even though the claims may not be identical to every claim of every putative Class member, the proposed class representatives can adequately represent the putative Class.

The adequacy factor also considers Class Counsel.  In this case, Class Counsel regularly engage in complex litigation similar to the present case and have dedicated substantial resources to the prosecution of this matter.  The adequacy requirement is satisfied.

**Rule23(b)(1)**

By this Final Order and Judgment, the Court is hereby ordering FDB to fulfill the terms of the Settlement Agreement.  Specifically, consistent with the terms of the Settlement Agreement, FDB must adjust the WAC to AWP markup to 1.20, FDB is enjoined from publishing the BBAWP data field for any pharmaceutical consistent with the terms of the Settlement Agreement (except under certain circumstances as defined in the Settlement Agreement), and FDB must establish and maintain an FDA Data Room as defined in the Settlement Agreement and provide other access to information consistent with the terms of the Settlement Agreement.  In light of this injunctive relief, inconsistent adjudications with respect to individual members of the Class would establish incompatible standards of conduct for FDB.  Thus, certification under Rule 23(b)(1) is necessary and appropriate.

**Rule 23(b)(2)**

Plaintiffs in this case allege that FDB's policies and practices have caused them to pay inflated prices for certain pharmaceutical products.  As such, plaintiffs allege that FDB has acted on grounds generally applicable to the class.  Thus, Rule 23(b)(2) is satisfied.

**Rule (b)(3)**

(e)  <u>Predominance</u>:  There is predominance.  The common legal and factual issues listed above predominate and apply to of all claims and defenses in the litigation.  Because all class members were affected formulaically through a software code change (a change in the markup factor between two fields in a database) which is mechanistically applied to prescription drug reimbursements general causation in proved for common not individualized proof.    All of these common questions constitute a significant part of each individual plaintiffs' and Class members' case. The resolution of these questions will either prove or disprove essential elements of every Class members' claims and will do so on a simultaneous, class-wide basis.

(f)  <u>Superiority</u>:  A settlement class that will determine the issues common to all Class members and establish consistent remedial and injunctive relief, which is superior to numerous trials that would risk disparate results for similarly situated people and entities.  The cost of litigation on a case by case basis would be extremely costly for each plaintiff and the putative Class members.  Piecemeal litigation would also tax the resources of the judiciary.   Moreover, piecemeal litigation could result in inconsistent adjudications and set different standards of conduct going forward for FDB and the relief requested includes injunctive relief.  Consequently, the requirements of Rules 23(b)(1), 23(b)(2), and 23(b)(3) are satisfied.

In the interest of clarity, the Court notes that the Court makes the above findings set forth above regarding certification of the proposed Class subject to the prevision in the Agreement which provides for vacating this order if the settlement is not consummated. The Court's findings regarding the class certification requirements of Rule 23(a) and Rule 23(b)(1), 23(b)(2), and 23(b)(3) are subject to the fairness hearing.

II  **Class Representatives**

The Court preliminarily appoints the following as class representatives:  New England Carpenters Health Benefits Fund, Pirelli Armstrong Retiree Medical Benefits Trust, Teamsters Health & Welfare Fund of Philadelphia and Vicinity; and Philadelphia Federation of Teachers Health and Welfare Fund.

### III.   __Approval of Notice__

The Court directs that Notice be provided to the Class in accord with Rule 23(b)(3) and

the requirements of due process.  Therefore, the Court approves the form and content of

the Notice for mailing and the abbreviated Notice for publication, substantially in the

forms attached hereto as Exhibits B and C to the PSA, as satisfying the requirements of

Rule 23 and due process.

### IV.   __Approval of Notice Plan__

The Court directs that Kinsella Communications be confirmed to act as the Notice Agent

(as defined in the PSA) and directs the Notice Agent to disseminate the Notice in the

following manner, which is designed to achieve a reasonable reach and frequency

commensurate with the reach and frequency sought in other pharmaceutical pricing

litigation and which satisfies the requirements of Rule 23 and due process:

(a)   Publication of the Form of Notice for Publication (Exhibit C of the PSA) on _____days over _____ in the following publications: (identify trade and/or national print publications);

(b)   Distribution by direct mail of the Form of Notice for Mailing (Exhibit B of the PSA) to all TPP Class Members that can be identified by reasonable means or who have requested a copy, which mailing shall be placed in the mail no later than _____;

(c)   [Distribution by direct mail of the Form of Notice for Mailing to the Attorney General of each State of the United States;]

(d)   [Development and management of a toll free number with an automated system providing information about the Proposed Settlement, with the ability to request copies of the Notice or the PSA, during the period from _____ up to and including _____;] and

(e)   Development and management of a website to provide information and permit the review and downloading of the Notice, PSA and exhibits, during the period from _____ up to and including _____.

## V.    Appointment of Class Counsel

The Court preliminarily finds that the following counsel fairly and adequately represent the interests of the putative Class and hereby appoints the following law firms as Class Counsel pursuant to Rule 23(g): Hagens Berman Sobol Shapiro LLP; Spector Roseman & Kodroff; Wexler Toriseva Wallace LLP; and Edelson & Associates, LLC as Class Counsel for the putative Class.

## VI.    Fairness Hearing

The Court directs that a hearing be scheduled for _____ on final settlement approval (the "Fairness Hearing") before this Court, at the, United States District Court for the District of Massachusetts, One Courthouse Way, Boston, Massachusetts 02210, to consider, *inter alia*, the following (a) whether the Class should be certified, for settlement purposes only; and (b) the fairness, reasonableness and adequacy of the settlement. Objectors to the Proposed Settlement may be heard at the Fairness Hearing, however, no objector shall be heard and no papers or briefs submitted will be accepted or considered by the Court unless on or before _____, any such objector (1) has filed with the Clerk of the Court <u>in writing</u> a notice of any such objector's intention to appear personally, or, if such objector intends to appear by counsel, such counsel files a notice of appearance, (2) such objector personally or by counsel, to any of the applications before the Court, submits a written statement describing in full the basis for such objector's opposition, and attaches any supporting documentation and a list of any and all witnesses or experts whom such objector shall present to the Court, and (3) has served, on or before _____, copies of such notice(s), statement(s), documentation, and list(s) together with copies of any other papers or brief(s) that objector files with the Court or

wishes the Court to consider at the Fairness Hearing, upon: (i) Thomas M. Sobol, Hagens Berman Sobol Shapiro LLP, One Main St., 4th Floor, Cambridge, MA 02142, Class Counsel, (ii) Steve W. Berman, Hagens Berman Sobol Shapiro LLP, 1301 Fifth Avenue, Suite 2900, Seattle, WA 98101, Class Counsel, (iii) Jeffrey Kodroff, Spector, Roseman & Kodroff, P.C., 1818 Market Street, Suite 2500, Philadelphia, PA 19103, Class Counsel, and (iv) Eve Burton, Office of the General Counsel, The Hearst Corporation, 1345 Avenue of the Americas, New York, NY 10019, Counsel for First DataBank, Inc.

### VII.   Request For Exclusion From the Class

The Court further directs that any putative Class member wishing to exclude himself, herself or itself from the proposed Class, must sign a written request to be excluded containing the information set forth in the Notice, and any such exclusion request must be mailed to the Notice Agent at the following address _____ and postmarked (no metered postmarks) on or before _____, 2006.

### VII.   Other Provisions

Upon Final Approval, each and every term and provision of the Settlement Agreement and Release (except as may be modified by the Final Approval Order) shall be deemed incorporated into the Final Order and Judgment, as if expressly set forth and shall have the full force and effect of an Order of the Court.

In the event the Settlement Agreement and Release is terminated in accordance with the provisions of the Settlement Agreement, the Settlement and all proceedings had in connection therewith shall be null and void, except insofar as expressly provided in the

Settlement Agreement, and without prejudice to the *status quo* ante rights of Plaintiffs and Defendant.

Neither this Order nor the Class Agreement shall constitute any evidence or admission of liability by any Defendant, or an admission regarding the propriety of any certification of any particular class for purposes of litigation, nor shall they be offered in evidence in this or any other proceeding except to consummate or enforce the Settlement Agreement and Release or the terms of this Order, or by any Releasee in connection with any action asserting Released Claims.

**SO ORDERED**.

DATED: Boston, Massachusetts
This ___ day of _____, 2006

_____
Patti B. Saris, Judge
United States District Court

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND, PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, | C.A. No. 1:05-CV-11148-PBS |
| *Plaintiffs,* | |
| v. | |
| FIRST DATABANK, INC., a Missouri corporation; and McKESSON CORPORATION, a Delaware corporation, | |
| *Defendants.* | |

## FINAL ORDER AND JUDGMENT CERTIFYING THE CLASS FOR PURPOSES OF SETTLEMENT, APPROVING OF CLASS ACTION SETTLEMENT, AND DISMISSING THE ACTION WITH PREJUDICE

Upon considering the Joint Motion for Approval of Class Settlement (the "Joint Motion"), filed by plaintiffs and defendant First DataBank, Inc. ("FDB"), seeking approval of the Proposed Settlement Agreement (the "PSA" or the "Proposed Settlement,") on file with the Court, dated August 7, 2006, Class Plaintiffs Memorandum of Law in Support of Joint Motion for Preliminary Approval of Proposed First DataBank Class Settlement, Certification of Settlement Class and Approval of Notice Plan, all of the supporting material submitted in conjunction with the Joint Motion, and Class Settlement, Counsel's Motion for Approval of an Award of Attorneys' Fees and Memorandum in Support Thereof, and on considering the record of these proceedings, the representations, argument, and recommendation of counsel for the moving parties, and the requirements of law,

**IT IS HEREBY <u>ORDERED, ADJUDGED</u> AND <u>DECREED</u>** that:

1.    The Court has jurisdiction over the subject matter and parties to this proceeding pursuant

to 28 U.S.C. § 1332.

2.    Venue is proper in this district.

3.    The Court finds, that the Rule 23 factors are present and that certification of the proposed

Class, as defined and set forth below, is appropriate under Fed. R. Civ. P. 23(b)(1),

23(b)(2) and 23(b)(3), and hereby certifies the following Class for settlement purposes

only:

The "Private Payor Class": All individual persons or entities who, during the Class Period
(as defined in the PSA), made purchases and/or paid, whether directly, indirectly, or by
reimbursement, for all or part of the purchase price of prescription pharmaceuticals, in-
cluding, but not limited to, those pharmaceuticals listed on the attached Exhibit A, where
any or all of the purchase price, reimbursement or payment amount was based in any part
on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data
published or disseminated by First DataBank, Inc., electronically or otherwise, and which
such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data pub-
lished or disseminated by First DataBank, Inc., electronically or otherwise, in whole or
part, was based on a FDB wholesale survey, but excluding those persons or entities set
forth below.

The Class shall not include: Defendants, their respective present and former, direct and
indirect, parents, subsidiaries, divisions, partners and affiliates; the United States gov-
ernment, its officers, agents, agencies and departments, and all other federal, state or local
government entities' claims, to the extent such governmental entities purchased and/or
paid, whether directly or by reimbursement, for all or part of the cost of prescription
pharmaceuticals as benefits provided pursuant to a legislatively enacted public health and
welfare entitlement program.

4.    Specifically, the Court finds that the Class described above satisfies Fed. R. Civ. P. 23(a)

and Rule 23 (b)(1), 23(b)(2), and 23(b)(3) for settlement purposes:

**Rule 23(a)**

(a)    <u>Numerosity</u>: Numerosity is established in that the size of the proposed class, , is
sufficiently large to joinder in practical, given the relevant circumstances. *In re*

2

*Relafen Antitrust Litig.,* 22 F.R.D. 260, 267 (D. Mass 2004)(Young, J.) In this set-
tlement, the proposed class encompasses thousands of third party payors (welfare
funds, self insured employers, for profit and not for profit health insurers which
provide prescription drug benefits) that have asserted claims or potential claims
against the settling defendant. Thus, the Rule 23(a)(1) numerosity requirement has
been met.

(b)   Commonality:  Generally, the commonality requirement is easily met, provided
that at least one common question of law or fact exists. *In re AWP*, 230 F.R.D. at
78.  Therefore, claims all hinge on common questions.  These elements would be
established by common class-wide proof.  They demonstrate common questions
sufficient to satisfy Rule 23(a)(2).

The numerous common factual and legal issues to be decided include, but are not
limited to, the following:

a.   The publication of AWP and BBAWP data fields as a common event upon
which all of plaintiffs' and proposed Class members' claims rely;

b.   Whether Defendants engaged in a course of conduct that improperly in-
flated the WAC-to-AWP markup and the ultimate AWPs used by plain-
tiffs and Class members as the basis for reimbursement;

c.   Whether Defendants artificially inflated the published AWPs for the drugs
that are the subject of this complaint;

d.   Whether Defendants engaged in a pattern and practice that caused Plain-
tiffs and Class members to make inflated payments for the AWPs;

e.   Whether Defendants engaged in a pattern of deceptive and/or fraudulent
activity intended to defraud Plaintiffs and the Class members;

f.   Whether Defendants formed enterprises for the purpose of carrying out the
5% Scheme;

g.   Whether Defendants used the U.S. mails and interstate wire facilities to
carry out the 5% Scheme;

h.   Whether Defendants' conduct violated RICO and various California stat-
utes and common law; and

i.   Whether Defendants are liable to Plaintiffs and the Class members for
damages for conduct actionable under the various state consumer protec-
tion statutes.

(c)   Typicality:  The proposed class representatives' claims arise from the same course
of conduct and share the same legal theory, as do the claims of the putative Class
members.  Furthermore, the proposed class representatives will advance the inter-

3

ests of all class members. The proposed class representatives' claims are typical of those of the proposed Class and satisfy Rule 23(a)(3).

(d)     Adequacy: The proposed class representatives assert claims representative of the claims of the entire class with regard to pharmaceutical purchases. As such, even though the claims may not be identical to every claim of every putative Class member, the proposed class representatives can adequately represent the putative Class.

The adequacy factor also considers Class Counsel. In this case, Class Counsel regularly engage in complex litigation similar to the present case and have dedicated substantial resources to the prosecution of this matter. The adequacy requirement is satisfied.

## Rule 23 (b)(1)

By this Final Order and Judgment, the Court is hereby ordering FDB to fulfill the terms of the Settlement Agreement. Specifically, consistent with the terms of the Settlement Agreement, FDB must adjust the WAC to AWP markup to 1.20, FDB is enjoined from publishing the BBAWP data field for any pharmaceutical consistent with the terms of the Settlement Agreement (except under certain circumstances as defined in the Settlement Agreement), and FDB must establish and maintain an FDA Data Room as defined in the Settlement Agreement and provide other access to information consistent with the terms of the Settlement Agreement. In light of this injunctive relief, inconsistent adjudications with respect to individual members of the Class would establish incompatible standards of conduct for FDB. Thus, certification under Rule 23(b)(1) is necessary and appropriate.

## Rule 23(b)(2)

Plaintiffs in this case allege that FDB's policies and practices have caused them to pay inflated prices for certain pharmaceutical products. As such, plaintiffs allege that FDB has acted on grounds generally applicable to the class. Thus, Rule 23(b)(2) is satisfied.

## Rule 23(b)(3)

(e)     **Predominance:** There is predominance. The common legal and factual issues listed above predominate over adjudication of all claims and defenses in the litigation. Because all class members were affected formulaically through a software code change (a change in the markup factor between two fields in a database) which is mechanistically applied to prescription drug reimbursements general causation in proved for common not individualized proof. All of these common questions constitute a significant part of each individual plaintiffs' and Class members' case. The resolution of these questions will either prove or disprove es-

4

sential elements of every Class members' claims and will do so on a simultaneous, class-wide basis.

(f)     **Superiority**: A settlement class that will determine the issues common to all Class Members is superior to thousands of trials that would risk disparate results for similarly situated people and entities. The cost of litigation on a case by case basis would be extremely costly for each plaintiff and the Class Members. Piecemeal litigation would also tax the resources of the judiciary.

5.     In the interest of clarity, the Court reiterates that it makes the above findings set forth in paragraph 4 regarding certification of the Class only for the purposes of settlement.

6.     The Court reconfirms the appointment of the class representatives.

7.     The Court approves the Proposed Settlement dated August 3, 2006, together with all of its Exhibits, on file with the Court as Exhibit A to the Joint Motion for Preliminary Approval of Class Settlement, Class Notice and Related Matters, dated _____, 2006, as being fair, adequate, and reasonable and in the best interests of the Class, satisfying Rule 23(e) and the fairness and adequacy factors of this Circuit. In particular, the Court finds that:

(a)     **Fairness, Adequacy, and Reasonableness of the Proposed Settlement**:

The Court finds that the Proposed Settlement is fair, adequate, and reasonable. The facts and circumstances of the negotiations set forth in counsels' affidavits and papers demonstrate that there has been considerable arms' length bargaining and discovery in this case. A proposed class action settlement is considered presumptively fair where, as here, sufficient discovery has been provided and the parties have engaged in arms' length negotiations. *See City P'Ship*, 100 F.3d at 1043.

Although there is no single test in the First Circuit for determining the fairness, reasonableness, and adequacy of a proposed class action settlement, *see In re Compact Disc Minimum Advertised Price Antitrust Litig.*, 216 F.R.D. 197, 206 (D. Me. 2003), the fairness factors concern whether there has been arms' length bargaining. *See City P'Ship Co. v. Atlantic Acquisition Ltd. P'Ship.*, 100 F.3d 1041, 1043 (1st Cir. 1996). Courts in this Circuit consider (1) comparison of the proposed settlement with the likely result of litigation; (2) reaction of the class to the

settlement; (3) stage of the litigation and the amount of discovery completed; (4) quality of counsel; (5) conduct of the negotiations; and (6) prospects of the case, including risk, complexity, expense, and duration. *See In re Compact Disc Minimum Advertised Price Antitrust Litig.*, 216 F.R.D. 197, 206 (D. Me. 2003) (citations omitted).


1.  Comparison of Settlement With Likely Result of Litigation:

Although Class Members have consistently asserted their confidence in the strength of their case, this is complex litigation for which the outcome is uncertain and unpredictable. In order to succeed on the merits, Class Members would need to succeed on several complex and hotly disputed legal and factual issues. The relief contemplated in the PSA is fair, adequate, and reasonable. Indeed, injunctive relief is frequently an appropriate remedy where, as here, class action plaintiffs seek institutional reform. The injunctive relief in this case will ensure that, in the future, the conduct of which plaintiffs have complained will cease. This result, coupled with the uncertainty of protracted litigation and trial, weighs heavily in favor of approval of this settlement.

2.  Reaction of the Class to the Settlement:

Class members had until _____, 2006 to opt-out of the Class and _____, 2006 to object. As a result of the extensive Notice program ordered by the Court, there have been __ opt-outs and __ objections filed with the Court. The overall reaction to the settlement has been positive. Given the size of the class, the number of objections and opt-outs is small.

3.  State of the Litigation:

This litigation has been pending for __ months. During that time (and indeed even well before the instant case was brought), Class Settlement Counsel engaged in extensive discovery and investigation, including the analysis of voluminous records if parties and non-parties, extensive data review with health care economists and the interviews or depositions of certified witnesses. Class Settlement Counsel has been consistently and vigorously preparing for trial, and such work has generated significant information about the prospects for success in this litigation. On the other hand, although extensive discovery has been conducted to ensure that the settlement is fair, adequate, and reasonable, there remains substantial litigation ahead, including extensive motion practice, trial preparation, and the trial itself. Indeed, litigation of this complex case through trial would require to millions of dollars in expenses. Given that the parties have undertaken sufficient discovery to ensure the fairness, reasonableness, and adequacy of the settlement, expenditure of these resources would be wasteful and unnecessary. The state of the litigation therefore weighs in favor of approval of the settlement.

4. Quality of Counsel:

Class Settlement Counsel are very well-qualified and experienced. Class Settlement Counsel regularly engage in complex litigation similar to the present case and have dedicated substantial resources to the prosecution of this matter. The experience and skill of all counsel involved weighs in favor of final approval of this settlement.

5. Conduct of Negotiations:

Class Settlement Counsel and Defense counsel have engaged in extensive, arms-length negotiations following extensive discovery. Indeed, negotiations leading up to the Settlement spanned almost one year and countless meetings. The complexity and duration of these negotiations weighs in favor of final approval of this settlement.

6. Case Prospects, Including Risk, Complexity, Expense, and Duration:

This case has the potential to impose enormous litigation costs on all of the parties. Indeed, although the ultimate result of a trial cannot be foreseen, absent a settlement, an expensive, complex and time-consuming process is assured. In light of the high stakes involved, a lengthy and costly appeal is certain to follow regardless of the outcome at trial. Thus, the complexity, expense and likely duration of the litigation weighs heavily in favor of final approval of this settlement.

8.    [DISCUSSION OF ANY OBJECTIONS]

9.    The Court holds that the Notice and notice plan as carried out satisfy the requirements of Rule 23(e) and due process. This Court has previously held the Notice and notice plan to be the best practicable under the circumstances. The Court ordered notice by mail to identifiable Class Members, as well as the widespread publication of notice, constitute sufficient notice to all persons entitled to notice, and satisfy the Constitutional requirements of notice.

10.    The Court reconfirms the appointment of Thomas M. Sobol and Steve W. Berman of Hagens Berman Sobol Shapiro LLP, Jeffrey Kodroff of Spector Roseman & Kodroff, PC,

Mark H. Edelson of Edelson & Associates LLC, and Kenneth Wexler of Wexler Toriseva

Wallace LLP as Lead Class Settlement Counsel for the putative Class.

11.    The "Released Claims" (as defined below) of any and all Class Members are HEREBY

DISMISSED WITH PREJUDICE against all "Released Entities" (as defined below):

> Released Claims:  Any and all known or unknown  claims, demands, actions, suits,
> causes of action, damages whenever incurred whether compensatory or exemplary,
> liabilities of any nature or under any theory whatsoever, including costs, expenses,
> penalties and attorneys' fees, in law or equity, that any Releasor who has not
> timely excluded themselves from the Class, whether or not they object to the set-
> tlement, ever had or now has, directly, representatively, derivatively or in any ca-
> pacity, arising out of any conduct, events or transactions relating to the collection,
> calculation, formulas, mark-up, determination, dissemination, publication of, and
> representations concerning, the AWP or BBAWP or similar data published or dis-
> seminated by First DataBank, Inc. electronically or otherwise for any prescription
> pharmaceuticals, including but not limited to, the allegations contained in the ac-
> tion entitled *New England Carpenters Health Benefits Fund et al. v. First Data-
> bank, Inc., et al.*, Civil Action No. 1:05-CV-11148 (D.Mass.).

> "Released Entities" means First DataBank, Inc., its parent, subsidiaries, and affili-
> ates and their (including First DataBank Inc.'s) past, present and future officers,
> directors, trustees, employees, agents, attorneys, shareholders, predecessors, suc-
> cessors and assigns; provided, however, that Medispan, a division of Wolters
> Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including
> Medispan's) past, present and future officers, directors, trustees, employees,
> agents, attorneys, shareholders, predecessors and assigns (collectively referred to
> herein as "Medispan") are excluded from the term Releasees and Released Enti-
> ties, except for (1) the period when Medispan was owned by First DataBank, and
> (2) the period from December 19, 2001 to and including October 2, 2004, when
> First DataBank was required to divest the Medispan business and provide related
> editorial and consulting services to Medispan, which during these periods (1) and
> (2) above, Medispan is included in the term Releasees and Released Entities.

12.    By entry of this Final Order and Judgment, each Class Member, and all other persons and

entities claiming by, through, or on behalf of, a Class Member, are hereby forever barred

and enjoined from commencing, filing, initiating, instituting, prosecuting, maintaining, or

consenting to any action against the Released Entities with respect to the Released

Claims and forever discharge and hold harmless the Released Entities of and from any and all Released Claims which the Class Member has or may hereafter have.

13.  This Final Order and Judgment notwithstanding, this Court retains continuing jurisdiction over the case, the Proposed Settlement, this Final Order and Judgment, the Class Members, the Plaintiffs and FDB for the purpose of administering, supervising, construing and enforcing the PSA and the Final Order and Judgment, and supervising the management and disbursement of the settlement and disputes that arise under the PSA.

14.  Pursuant to the All Writs Act, 28 U.S.C. § 1651, this Court shall retain the authority to issue any order necessary to protect its jurisdiction from any action, whether in state or federal court, that threatens to undermine the settlement in this case and this Final Order and Judgment.

15.  The Court also finds, following an evaluation of Class Counsels' fee petition against the factors set forth in *In re Lupron Mktg. & Sales Practices Litig.*, that the Class Counsel fees are reasonable and employ a reasonable percentage of the actual benefit of the class settlement to the Class and that Class Counsel's Motion for Approval of an Award of Attorneys' Fees is hereby approved. 2005 U.S. Dist. LEXIS 17456, at *12 (D. Mass. Aug. 17, 2005) (citing *Third Circuit Task Force, Court Awarded Attorney Fees*, 108 F.R.D. 237, 255-56 (1985). With respect to the *Lupron* factors most relevant here, the Court finds that Class Counsel have expended considerable time and labor in the negotiation and implementation of the Proposed Settlement, and that this work will be on-going; that the efforts of Class Counsel have resulted in a resolution that confers substantial benefits on members of the Class, and that those benefits are comparable to other similar settle-

ments and were achieved sooner than most, if not all, similar settlements; that Class Counsel undertook this matter with no guarantee of payment and thus shouldered considerable risk; and that the attorneys' fees award in this case is not inconsistent with awards in similar cases.

16.    FINAL JUDGMENT is hereby ENTERED directing First DataBank, Inc. to comply with the terms of the Settlement Agreement as herein described.

17.    FINAL JUDGMENT is hereby ENTERED dismissing with prejudice all Released Claims of the Class against all Released Entities as herein described.

18.    Pursuant to FRCP 54(b), the Court determines that there is no just cause for delay and expressly DIRECTS the ENTRY OF JUDGMENT on all issues contained in this Order.

DATED: _____, Massachusetts
This _____, day of _____, 2006


_____
Honorable Patti B. Saris, Judge
United States District Court

## **Exhibits**

Exhibit A                                     Preliminary Settlement Agreement

Exhibit B                                     List of Opt Out Consumers and TPPs