UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND, PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, | CIVIL ACTION: 1:05-CV-11148-PBS |

Plaintiffs,

v.

FIRST DATABANK, INC., a Missouri
corporation; and McKESSON
CORPORATION, a Delaware corporation,

Defendants.

---

**AFFIDAVIT OF KATHERINE KINSELLA IN SUPPORT OF JOINT MOTION FOR PRELIMINARY APPROVAL OF PROPOSED FIRST DATABANK CLASS SETTLEMENT, CERTIFICATION OF SETTLEMENT CLASS AND APPROVAL OF NOTICE PLAN**

---

I, Katherine Kinsella, being duly sworn, hereby declare as follows:

1.  I am President of Kinsella/Novak Communications, Ltd. ("KNC"), an advertising and notification consulting firm in Washington, D.C. specializing in the design and implementation of class action and bankruptcy notification programs to reach unidentified putative class members primarily in consumer and mass tort litigation. My business address is 2120 L Street, NW, Suite 205, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

1

2.  I submit this affidavit at the request of Plaintiff Counsel in connection with *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, M.D.L. 1456 (CA: 01-CV-12257-PBS) pending in the United State District Court, District of Massachusetts.

3.  This affidavit is based upon my personal knowledge and upon information provided by Plaintiffs Counsel, my associates, and staff.  The information is of a type reasonably relied upon in the fields of advertising, media and communications.

4.  KNC has developed and directed some of the largest and most complex national notification programs in the country.  The scope of the firm's work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation.  Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims. The firm has developed or consulted on over 250 notification programs, placing over $145 million in media notice. Selected cases include:

    **Antitrust**

    *In re Nasdaq Market-Makers Antitrust Litigation,* No. M21-68, 94 CV 3996, MDL No. 1203 (S.D.N.Y.) (securities)

    *State of Connecticut v. Mylan Laboratories, Inc.*, MDL No. 1290, Misc. No. 99-276 (D.D.C.) (pharmaceuticals)

    *In re Toys "R" Us Antitrust Litigation* MDL No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

    *State of Florida v. Nine West Group, Inc.*, Civil Action No. 00 CV 1707 (S.D.N.Y) (shoes)

    *In re Cardizem Antitrust Litigation,* 200 F.R.D. 326 (E.D. Mich.) (Cardizem)

    *In re Buspirone Antitrust Litigation,* MDL No. 1413 (S.D.N.Y.) (Buspar)

    *State of Ohio vs. Bristol-Myers Squibb, Co.*, 1:02-CV-01080 (D.D.C.) (Taxol)

    *Raz v. Archer Daniels Midland Co., Inc.*, No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid)

    *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, MDL No.

1361 (prerecorded music products)

*Kelley Supply, Inc. v. Eastman Chemical Co.*, No. 99CV001528 (Wis. Cir. Ct., Dane County) (Sorbates)

*Giral v. Hoffman-LaRoche Ltd.*, C.A. No. 98 CA 7467 (vitamins)

**Consumer**

*Burch v. American Home Products Corp.*, No. 97-C-204 (1-11) (W.Va. Cir. Ct., Brooke County) (Fen Phen)

*Woosley v. State of California,* No. CA 000499 (Cal. Super. Ct. Los Angeles County) (automobiles)

*Fettke v. McDonald's Corp.*, Case No. 044109 (Cal. Super. Ct., Marin County) and *BanTransFat.com v. McDonald's Corp.*, Case No. 034828 (Cal. Super. Ct., Marin County) (trans fatty acids)

*Weiner v. Cal-Shake, Inc.*, J.C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Galanti v. The Goodyear Tire & Rubber Company,* Case No. 03-209 (D.N.J.) (radiant heating)

**Discrimination**

*McNeil v. American General Life and Accident Insurance Co.*, No. 8-99-1157 (M.D. Tenn.) (insurance)

*Nealy v. Woodmen of the World Life Insurance Co.*, No. 3:93 CV-536 BN (S.D. Miss.) (insurance)

**Mass Tort**

*In re Holocaust Victim Assets Litigation,* No. CV 96-4849 (Consolidated with CV-5161 and CV 97-461) (E.D.N.Y.) (Holocaust)

*Ahearn v. Fibreboard Corporation*, C.A. No. 6:93-CV-526 (E.D. Tex.), and *Continental Casualty Co. v. Rudd*, C.A. No. 6:94cv458 (E.D.Tex.) (asbestos injury)

*Georgine v. Amchem, Inc.*, C.A. No. 93-CV-0215 (E.D.Pa.) (asbestos injury)

*Engle v. RJ Reynolds Tobacco Co.*, No. 94-08273 CA 20 (Fla. Cir. Ct., Dade County) (tobacco injury)

*Backstrom v. The Methodist Hospital*, No. H-94-1877 (S.D. Tex.) (TMJ injury*)*

**Pension Benefits**

*Forbush, Rhodes v. J. C. Penney Company, Inc. Pension*, Nos. 3:90-2719-X and 3:92-0109-X (N.D. Tex.)

*Collins v. Pension Benefit Guarantee Corp.*, No. 88-3406 and *Page v. Pension Benefit Guarantee Corp.*, No. 89-2997 (D.D.C.)

**Product Liability**

*Cox v. Shell Oil Co.*, No. 18,844 (Tenn. Ch. Ct., Obion Co.) (polybutylene pipe)

*Naef v. Masonite Corp.*, No. CV-94-4033 (Ala. Cir. Ct. Mobile County) (hardboard siding product)

*In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation*, MDL No. 1114, C 95-3178 (N.D. Cal.) (oriented strand board)

*Cosby v. Masonite Corp.*, No. CV-97-3408 (Ala. Cir. Ct., Mobile County) (siding product) and *Quin v. Masonite Corp.*, No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product)

*Ruff v. Parex, Inc.*, No. 96-CvS 0059 (N.C. Super. Ct., Hanover County) (EIFS)

*Garza v. Sporting Goods Properties, Inc.*, No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition)

*Richison v. Weyerhaeuser Company Limited,* No. 05532 (Cal. Super. Ct., San Joaquin County) (roofing product)

*Shah v. Re-Con Building Products, Inc.,* No. C99-02919 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Hart v. Central Sprinkler Corp., No. BC 17627* (Cal. Super. Ct., Los Angeles County) and *County of Santa Clara v. Central Sprinkler Corp.*, No. CV 17710119 *(*Cal. Super. Ct., Santa Clara County) (sprinklers)

**Bankruptcies with Mass Tort Claimants**

*In re Johns-Manville Corp.,* 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos)

*In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.) (breast implant)

*In re U.S. Brass Corp.,* No.94-40823S (Bankr. E.D. Tex.) (polybutylene)

*In re The Celotex Corp.,* Consolidated Case Nos: 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos)

*In re Raytech Corp.*, No. 5-89-00293 (Bankr. D. Conn.) (asbestos)

5.  I have testified as an expert at trial and in depositions in numerous cases including: *Engle v. R. J. Reynolds Tobacco,* No. 94-08273 (Fla. Cir. Ct., Dade County), *In re NASDAQ Market-Makers Antitrust Litigation,* M21-68 RWS), 94-CIV. 3994 (RWS), M.D.L. No. 123 (S.D.N.Y.), *In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.), *Georgine v. Amchem, Inc. et al.,* C.A. No. 93-CV-0215 (E.D. Pa.), *In re W. R. Grace & Co.*, Chapter 11, No.01-01139 (JJF) (Bankr. D. Del.), *Gross v. Chrysler Corp.,* No. 061170 (Md. Cir. Ct., Montgomery County), *In re Swan Transportation Company*, Chapter 11, Case No. 01-11690, *Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct., Obion County), *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd,* C.A. No. 6:94cv458 (E.D. Tex.).

6.  I am the author of *The Plain Language Tool Kit for Class Action Notice* published in the October 25, 2002 issue of <u>Class Action Litigation Report</u> and *Quantifying Notice Results in Class Actions – the Daubert/Kumho Mandate* published in the July 27, 2001 issue of <u>Class Action Litigation Report</u> and the August 7, 2001 issue of <u>The United States Law Week</u>, both publications of the Bureau of National Affairs, Inc. In addition, I am author of *The Ten Commandments of Class Action Notice* published in the September 24, 1997 issue of the <u>Toxics Law Reporter</u> and co-author of *How Viable Is the Internet for Class Action Notice*

published in the March 25, 2005 issue of <u>Class Action Litigation Report</u>, both also publications of the Bureau of National Affairs, Inc.

7. Several courts have commented favorably regarding my analysis of the effectiveness of notice plans and upon the plans of notice prepared by KNC. For example, in *Ahearn v. Fibreboard Corp.*, No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd*, No. 6:94cv458 (E.D. Tex.), Chief Judge Robert M. Parker stated: "I have reviewed the plan of dissemination and I have compared them to my knowledge at least of similar cases, the notices that Judge Weinstein has worked with [in the *Agent Orange* litigation] and Judge Pointer [in the *Silicon Gel Breast Implant Litigation*], and it appears to be clearly superior." Similarly, in *In re Celotex Corp.*, Nos. 90-10061-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.), the Hon. Thomas E. Baynes, Jr. stated: "[T]he record should also reflect the Court's appreciation to Ms. Kinsella for all the work she's done, not only in pure noticing, but ensuring that what noticing we did was done correctly and professionally."

8. In *Cox v. Shell Oil Co.*, Civil Action No. 18,844 (Tenn. Ch. Ct., Obion County), a class action concerning polybutylene plumbing, Judge Michael Maloan, of the Tennessee Chancery Court, entered an Order approving the nationwide settlement and the notice plan, stating: "The Court finds the notice program is excellent. As specified in the findings below, the evidence supports the conclusion that the notice program is one of the most comprehensive class notice campaigns ever undertaken."

9. In approving the notice plan for implementation in the *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, D. Me., MDL No. 1361, Judge D. Brock Hornby stated, "(the plan) provided the best practicable notice under the circumstances and complied with the requirements of both 15 U.S.C. 15c(b)(1).... the notice distribution was excellently designed, reasonably calculated to reach potential class members, and ultimately highly successful in doing so."

10. The Honorable Jeremy Fogel, U.S. District Court for the Northern District of California, San Jose Division in *Foothill/De Anza Community College District v. Northwest Pipe Company*, No. CV-00-20749-JF/EAI (N.D. Cal.) commended the notice program as follows: "The Court finds that the settling parties undertook a thorough and extensive notice campaign designed by Kinsella/Novak Communications, Ltd., a nationally-recognized expert in this specialized field. The Court finds and concludes that the Notice Program as designed and implemented provides the best practicable notice to the Class, and satisfied requirements of due process."

11. KNC was retained to design and implement the Proposed Class Action Settlement Notice Program in this litigation. I submit this affidavit to describe the elements of the Notice Program.

## Proposed Notice Program

12. The objective of the Notice Program is to provide adequate notice of the Proposed Settlement of the instant case to Class Members who are defined as follows:

All individual persons and entities who, during the class period (January 1, 2000 through the date of the Final Order) who made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals, including but not limited to those on Exhibit A of the Settlement Agreement, where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First Databank Inc., electronically or otherwise, in whole or in part, was based on a FDB wholesale survey.

13. A four-part notification program was designed and includes:

    (a.)   Direct notice by first-class mail to all Class Members whose names and addresses are readily identifiable.

    (b.)   Broad notice through the use of paid media including national consumer magazines, newspaper supplements, national newspapers and trade publications.

    (c.)   Notice through a national earned media campaign.

    (d.)   Electronic notice through an Internet website listed with major search engines.

14. Direct mail notice will consist of mailing the *Notice of Proposed Class Action Settlement* to potential Class Members to inform them of their rights and how they may participate in the class action. This direct notice will be sent to:

    (a.)   To approximately 40,000 Third-Party Payors ("TPPs") whose names and address are readily available.

    (b.)   All callers to the toll-free information line who request the *Notice of Proposed Class Action Settlement*. The toll-free number for this information line will appear prominently in the published forms of notice. Class Members may also download the Notice in PDF format from the Notice website.

15. To design the paid media segment of the Notice Program, KNC selected demographics that encompass the characteristics of the Class. Media vehicles were then analyzed and selected for their strength and efficiency in reaching these demographic targets.

16. To develop profiles of the demographics and media habits of Class Members who are consumers, KNC analyzed syndicated data available from the 2005 Doublebase Survey[1]

---

[1] MRI produces an annual Doublebase, a study of 50,000+ adults consisting of two full years of data. The MediaMark sample consists of 26,000+ respondents. Fieldwork is done in two waves per year, each lasting six months and consisting of 13,000 interviews. At the end of the interview, the fieldworker presents a self-administered questionnaire that measures approximately 500 product/service categories, 6,000 brands, and various lifestyle activities. Resulting data is weighted to reflect the probabilities of selection inherent in the sample design and then balanced so that major study demographics match the most recent independent estimates.

from MediaMark Research, Inc. ("MRI"). MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers, and outdoor advertising. MRI provides a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics.

17. MRI provides specific data on individuals who used a branded or generic prescription drug. Based on this information, audiences were chosen that encompass these demographics. The media plan is based on reaching these specific consumers and not the general public. All media purchased will be measured against these targets as indicated below.

18. The demographic targets are as follows:

    (a.) Adults 35+ who have used any branded or generic prescription drug in the past 12 months ("Drug Consumers Adults 35+"). This demographic represents 75% of the prescription drug consumers.

    (b.) Adults 18+ who have used any branded or generic prescription drug in the past 12 months ("All Drug Consumers").

19. The proposed media schedule includes advertising in national consumer magazines, newspaper supplements, and national newspapers. (Trade publications will be used to supplement the TPP direct notice, but they are not measured by MRI).

22. The national newspaper supplements included in the program are inserted into 962 newspapers reaching every major media market in the country. The insertions will be as follows:

    (a.) A two-fifths page ad (5-5/8" x 7-1/4") inserted twice into *Parade* magazine with a circulation of 32,700,000.

    (b.) A digest page ad (5-5/8" x 7-3/8") inserted twice into *USA Weekend* magazine with a circulation of 22,700,000.

    (c.) A full-page ad (8-3/4" x 10.5") inserted once into *Vista* magazine with a circulation of 1,000,000.

23. The national consumer magazines will include the following:

    (a.) A two-thirds page ad (4-1/2" x 10") inserted once into *Better Homes and Gardens* magazine with a circulation of 7,600,000

    (b.) A two-thirds page ad (4-5/8" x 9-5/8") inserted once into *Ebony* magazine with a circulation of 1,450,000.

    (c.) A two-thirds page ad (4-5/8" x 10") inserted once into *Family Circle* magazine with a circulation of 4,299,000.

     (d.)   A two-thirds page ad (4-5/8" x 10") inserted twice into *Newsweek* magazine with a circulation of 3,100,000.

     (e.)   A two-thirds page ad (4-3/4" x 10") inserted once into *Parents* magazine with a circulation of 2,200,000.

     (f.)   A full-page ad (7" x 10") inserted three times into *People* magazine with a circulation of 3,400,000.

     (g.)   A two-thirds page ad (4-5/8" x 10") inserted three times into *US News & World Report* magazine with a circulation of 2,000,000.

25. The national newspapers will include the following:

     (a.)   A one-sixth ad (6-13/16" x 7-1/16") placed once in *The Wall Street Journal* with an estimated circulation of 1,750,000.

     (b.)   A one-sixth ad (5-11/16" x 7") placed once in *USA Today* with an estimated circulation of 2,200,000.

26. For the purpose of evaluating the strength and efficiency of the media, the consumer magazines, newspaper supplements and national newspapers were measured against the demographic targets to establish the estimated *reach*[2] of the media program and the estimated *frequency*[3] of exposure to the media vehicles. The following are the estimates by target:

     (a.)   An estimated 82.6% of Drug Consumers Adults 35+ will be reached with an estimated 3.4 average frequency of exposure.

     (b.)   An estimated 81.2% of All Drug Consumers will be reached with an estimated 3.4 average frequency of exposure.

27. The Notice Program will include the following insertions in trade publications directed to TPPs.

     (a.)   A full-page ad (7" x 10") placed once in National Underwriter Life & Health, with an estimated circulation of 50,195.

     (b.)   A full-page ad (8" x 10-7/8") placed once in HR Magazine, with an estimated circulation of 195,528, and a readership of 547,478.

---

[2] Reach is the estimated percentage of a target audience reached through a specific media vehicle or combination of media vehicles.

[3] Frequency is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message.

28. The Notice Program will also include earned media to augment the paid media plan. This will consist of a press release will be distributed on US Newswire's Full National Circuit reaching over 2,000 media outlets.  The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

27. A Web site will be established and listed with major search engines to enable Class Members to get information on the Proposed Settlement.

28. All print advertising will carry a toll-free telephone number, a Web site address and a mailing address for potential Class Members to request or access the *Notice of Proposed Settlement*.  The Published Notice as well as the *Notice of Proposed Settlement* are plain language compliant as required by the revisions to Rule 23 of the Federal Rules of Civil Procedure.

29. It is my opinion that the reach of our target audiences and the number of exposure opportunities to the notice information is adequate and reasonable under the circumstances. It is consistent with the notice programs approved by the Court for the Notice of Certification in *In re Average Wholesale Price Litigation* and the Notice of Proposed Settlement reached with one of the Defendant's GlaxoSmithKline in that same litigation. This Proposed Settlement Notice Program conforms to standards employed by KNC in notification programs designed to reach unidentified members of settlement groups or classes. The Notice Program as designed is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury that the foregoing is true and correct.  If called as a witness, I could and would competently testify thereto.


_Katherine Kinsella_                                  _October 31, 2006_
Katherine Kinsella                                         Date


                                          SUBSCRIBED and SWORN before
                                          me on the 31st day of _October_
                                          _____ 2006.

                                          _Debra L. Vaughan_
                                          Notary Public In and For the
                                          District of Columbia


                                          Debra L. Vaughan
                                          Notary Public District of Columbia
                                          My Commission Expires April 14, 2008



# FIRST DATABANK
# SETTLEMENT NOTICE PROGRAM

## NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND V. FIRST DATABANK, INC.

### CASE NO. 1:05-CV-11148-PBS (D.MASS.)

2120 L Street, NW | Suite 205 | Washington, DC  20037
Phone:202.686.4111 | Fax:202.293.6961 | Email: info@kinsellanovak.com | http://www.kinsellanovak.com

**THE ART & SCIENCE OF LEGAL NOTIFICATION**

# TABLE OF CONTENTS

| | Page |
|---|---|
| Firm Overview | 1 |
| Relevant Case Experience | 2 |
| Technical Approach | 3 |
| Situation Analysis | 5 |
| Class Definition | 6 |
| Notice Plan Overview | 7 |
| Direct Notice | 8 |
| Paid Media Methodology | 10 |
| Target Audience | 11 |
| Demographics | 12 |
| Paid Media Program | 13 |
| Newspaper Supplements | 14 |
| Consumer Magazines | 16 |
| National Newspapers | 19 |
| Trade Publications | 20 |
| Print Readership | 21 |
| National Media Delivery | 22 |
| Notice Design | 23 |

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

Earned Media                                      24

Informational Web Site                            25

Toll-Free Telephone Support                       26

Exhibit 1 – Long Form Notice

Exhibit 2 –Newspaper Supplements by Carrier Paper

Exhibit 3 – Notice schedule

Exhibit 4 - Publication Notice samples

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# Firm Overview

Kinsella/Novak Communications ("KNC") provides nationally recognized expertise in the design of media-based legal notification programs for class actions and bankruptcies.

The firm has designed, implemented or consulted on over 250 class actions and bankruptcies and specializes in the most complex and often precedent-setting notice efforts. National and statewide notification programs include asbestos, breast implants, consumer fraud, home siding products, infant formula, polybutylene plumbing, tobacco, antitrust securities and Holocaust claims. The firm has selected and placed over $145 million in paid legal advertising.

KNC develops advertisements, press materials, Web sites, and other notice materials bridging the gap between litigation complexities and the need for a clear and simple explanation of legal rights. In addition to designing and producing notices in "plain language," all KNC notice programs are fully compliant with Rule 23 of the Federal Rules of Civil Procedure and comparable state guidelines. The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

# RELEVANT CASE EXPERIENCE

KNC has significant notification experience including consumer class actions involving pharmaceuticals.

## PHARMACEUTICAL CASES

> *State of Connecticut v. Mylan Laboratories, Inc.,*
> MDL 1290, Misc. No. 99-276 (TFH-JMF) (Lorazepam and Clorazepate)

> *In re Buspirone Antitrust Litigation,*
> MDL-1413 (S.D.N.Y.) (BuSpar)

> *In re Cardizem CD Antitrust Litigation,*
> 99-MD-1278 (E.D. Mich.) (Cardizem)

> *State of Ohio v. Bristol-Myers Squibb, Co.,*
> 1:02-cv-01080 (D.D.C.) (Taxol)

## OTHER SELECTED CASES

> *In re Nasdaq Market-Makers Antitrust Litigation,*
> No. M21-68 (RWS), 94 Civ. 3996 (RWS), MDL No. 1203 (S.D.N.Y.) (securities)

> *In re Compact Disc Minimum Advertised Price Antitrust Litigation,*
> MDL No. 1361 (D. Me.) (prerecorded music products)

> *In re Toys "R" Us Antitrust Litigation,*
> MDL No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

> *Cox v. Shell Oil Co.,*
> No. 199,844 (Tenn. Ch. Ct., Obion County) (polybutylene pipe)

> *Naef v. Masonite,*
> No. CV-94-4033 (Ala. Cir. Ct., Mobile County) (hardboard siding)

> *In re Holocaust Victims Assets Litigation,*
> No. CV 96-4849 (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.)

> *Ruff, et al. v. Parex, Inc.,*
> No. 96-CVS-0059 (N.C. Super. Ct., New Hanover County) (EIFS stucco)

> *Fettke v. McDonald's Corporation,*
> Case No. 044109 (Cal. Super. Ct., Marin County) (trans-fatty acids)

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# Technical Approach

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claim that is the subject of the class action and how it is related to a population, its location and temporal characteristics. This information identifies the demographic characteristics of class members — such as age, gender, income, and education level — and the geographic distribution of potential class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

- Reviews demographic and product information provided by the client or independently researched and establishes a demographic profile of the target audience. All media selections are based on this profile in order to ensure the highest reach of potential class members and frequency of message exposure.

- Evaluates the effectiveness of media vehicles -- consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet -- in reaching the target audience.

- Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation (ABC) statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research ("MRI") which measures how many people open or read publications.

- Examines the geographic distribution of potential class members at the level of detail necessary to determine effective geographic coverage.

- Selects media available during the established notice period ensuring timely notice to class members.

- Creates and implements all notice communications, including: published notice, print, audio and video news releases, television and radio spots, Internet advertising and Web sites.

- Ensures that published notices and long form notices are written in "plain language."

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

➢ Uses established advertising relationships to negotiate the deepest available discounts on national advertising and secure optimum placement with respect to the media habits of the target audience.

➢ Designs and implements an "earned media" program to further supplement the published notice through print, audio and video news releases and non-paid media outreach.  Tracks and verifies all media placements and press stories developed through "earned media."

➢ Designs and maintains a Web site to enable class members to access all relevant information including long form notices, claim forms and court documents. Provides registration and email capabilities on the site.

➢ Integrates all aspects of the notification program with selected claims administrators.

➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# Situation Analysis

First DataBank ("FDB") is a Defendant publisher that reports certain pharmaceutical drug prices in its printed and electronic databases including the Blue Book Average Wholesale Price ("BBAWP") of each pharmaceutical. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the BBAWP reported in its publications and electronic databases. FDB is not, nor has it ever been a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs.

The published BBAWP of a drug is often used as a benchmark by pharmacies, insurance companies and other Third-Party Payors ("TPPs") to set the price of drugs for consumers who pay the full price of drugs at pharmacies and to determine what insurance companies and TPPs will reimburse for these drugs. Also, the co-payments made by certain consumers, those who pay a percentage of the cost of their prescription drugs rather than a flat co-payment amount, may also be determined based on the same BBAWP data.

FDB purports to have relied upon pharmaceutical manufacturers and wholesalers to provide information relating to their drug prices for purposes of publishing the BBAWP data field. Pharmaceutical manufacturers often reported what is known as the Wholesale Acquisition Cost ("WAC"), Direct Price ("DP") and Suggested Wholesale Price ("SWP") to FDB. FDB purports to have surveyed pharmaceutical wholesalers to determine the average mark-up applied to a drug, with the average mark-up of the responding wholesalers applied against the WAC, DP or SWP with the resulting value determining the BBAWP data field.

Plaintiffs claim that in 2001 FBD and a large a pharmaceutical wholesaler, McKesson, wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. This allegedly caused members of the Class ( TPPs and some consumers), whose payments for pharmaceuticals are tied to the published BBAWP, to make substantial excess payments for those pharmaceuticals. Plaintiffs also claim that despite representations that it conducted surveys of wholesalers of pharmaceuticals to determine their average wholesale price, FDB either failed to conduct such surveys or failed to conduct adequate surveys.

FDB denies any wrongdoing. The Proposed Settlement is not an admission of wrongdoing or an indication that any law was violated. FDB has entered into the Proposed Settlement solely to avoid further expense, inconvenience, and the burden of these litigations and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation.

# CLASS DEFINITION

The Proposed Class Action Settlement Class, referred to as the "Private Payor Class" is defined as:

> ➤ All individual persons and entities who, during the class period (January 1, 2000 through the date of the Final Order) who made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals including but not limited to those identified on Exhibit A of the Settlement Agreement, where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc., electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First Databank Inc., electronically or otherwise, in whole or in part, was based on a FDB wholesale survey.
>
> Excluded from the class are Defendants, their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United State government, its officers, agents, agencies, departments, and all other federal, state or local government entities' claims, to the extent such governmental entities purchased and/or paid whether directly or by reimbursement, for all or part of the cost of prescription pharmaceuticals as benefits provided pursuant to a legislatively enacted public health and welfare entitlement program.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# NOTICE PLAN OVERVIEW

This plan is submitted by KNC in connection with *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, M.D.L. No. 1456 (CA: 01-CV-12257-PBS) in the District Court of Massachusetts. The plan outlines procedures to provide notice of the First DataBank Proposed Class Action Settlement consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure. The Notice Program is directed to all members of the Private Payor Class.

Based upon information provided by Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, the following four-part notice program is recommended:

➢ Direct notice by first-class mail to:

- All Third-Party Payors whose names and addresses are readily identifiable.

- All callers to the toll-free information line who request a *Notice of Proposed Class Action Settlement* as a result of seeing the Publication Notice.

➢ Broad published notice through the use of paid media, including newspaper supplements, consumer magazines and national newspapers. Trade publications will be used to supplement the direct notice to TPPs.

➢ Earned media notice through a press release sent to major national print and electronic outlets and third-party organizations.

➢ Electronic notice through a dedicated Web site.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# DIRECT NOTICE

## THIRD-PARTY PAYORS

Direct mail notice to TPPs will consist of mailing the *Notice of Proposed Class Action Settlement* (Exhibit 1) to appropriate identifiable TPP Class Members informing them of their legal rights and how they may participate in or opt-out of the class action. The *Notice of Proposed Class Action Settlement* will be sent to:

➢ Appropriate entities likely to be Class Members, in the proprietary TPP Database compiled by Complete Claim Solutions ("CCS"), the class administrator. The Database includes insurance companies, healthcare and welfare funds, employee benefit funds, third-party administrators, pharmacy benefit managers and other record keepers for noticing purposes in TPP class actions. The Database was compiled from contacting, researching and accessing the records of various databases and listings of affiliations, group insurance plans, self-insureds, ERISA funds, pharmacy benefit manager listings, etc. as follows:

- Pharmacy Benefit Management Institute;
- Benefits SourceBook;
- Managed Care Information Centers;
- Judy Diamond Associates;
- AM Best Company;
- Association of Managed Care Providers;
- Society of Professional Benefit Administrators;
- American's Health Insurance Plans;
- Self-Insurance Institute of America; and
- National Association of Insurance Commissioners.

Included in the Database are:

- Approximately 29,000 companies with 100 or more employees that have self-funded (fully or partially) plans, derived from Form 5500 filings;
- 1,356 Third-Party Claim Administrators; and
- 1,300 member companies of American Health Insurance Plans that provide or administer health insurance benefits to over 200 million Americans which represent 90 percent of the managed care market (HMOs, PPOs and POSs, etc.).

The Database is regularly updated with new entries from the above sources as well as TPPs identified through other class action litigations.

## CALLERS TO THE TOLL-FREE NUMBER

All callers to a toll-free information line who request the *Notice of Proposed Class Action Settlement* will be mailed the requested Notice. A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download the Long Form Notice, in PDF format, from the Notice Web site.

# Paid Media Methodology

KNC notice plans directed to unidentified class members (1) identify the demographics of class members and establish a target audience; (2) outline the methodology for selecting the media and other plan elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals,* 509 U.S. 579 (1993), and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining whether, to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field," (526 U.S. at 152). That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost efficient reach among the target audience. The selected media vehicles are then measured against the target audience to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➢ *Reach* is the estimated percentage of a target audience reached one or more times through a specific media vehicle or combination of media vehicles within a given period.

> ➢ *Frequency* is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message within a given period of time.

# TARGET AUDIENCES

To develop a profile of the demographics and media habits of Class Members that used prescription drugs reported by FDB, KNC analyzed syndicated data available from the 2005 Doublebase Survey[1] from MRI.

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies – including 90 of the top 100 in the United States. MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles. MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics.

MRI provides data on both branded and generic prescription drug users. An examination of this data indicates that Adults 35+ represent 75% of prescription drug users and are the largest consumer segment of the Private Payor Class. Using MRI, KNC determined that the following two demographics are the best demographic targets against which to effectively select and measure media to reach the Private Payor Class:

> ➤ Adults 35 years or age and older who used branded or generic prescription drugs during the past twelve months "("Drug Consumers Adults 35+").

> ➤ Adults 18 years of age and older who used branded or generic prescription drugs during the past twelve months ("All Drug Consumers").

---

[1] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states. MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews. Produced annually by MRI, the Doublebase study consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

# Demographics

The chart below outlines the overall demographics of the two target audiences:

| DEMOGRAPHICS | DRUG CONSUMERS ADULTS 35+ | DRUG CONSUMERS ADULTS 18+ |
|---|---|---|
| | | |
| Male | 40.5% | 40.2% |
| Female | 59.5% | 59.8% |
| **Age** | | |
| 18 - 24 | 9.6% | N/A |
| 25 - 34 | 14.8% | N/A |
| 35 - 44 | 19.8% | 26.2% |
| 45 - 54 | 20.2% | 26.8% |
| 55 - 64 | 15.7% | 20.7% |
| 65+ | 19.9% | 26.3% |
| **Education** | | |
| Graduated/Attended College | 52.4% | 53.8% |
| Graduated High School | 14.2% | 14.6% |
| **Household Income** | | |
| Under $10,000 | 5.3% | 5.8% |
| $10,000 - $29,999 | 21.6% | 20.8% |
| $30,000 - $49,999 | 20.0% | 20.5% |
| $50,000 - $74,999 | 19.4% | 20.1% |
| $75,000 + | 33.7% | 32.7% |
| **Ethnicity** | | |
| Caucasian | 85.2% | 82.8% |
| African-American | 9.2% | 9.8% |
| Hispanic | 6.9% | 8.9% |
| Asian | 1.4% | 1.8% |
| **Location[2]** | | |
| A & B Counties | 68.8% | 69.8% |
| C & D Counties | 31.1% | 30.2% |

---

[2] A Counties, as defined by A.C. Nielsen Company, are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the MSA (Metropolitan Statistical Area) and include the largest cities and consolidated areas in the United States. B Counties, as defined by A.C. Nielsen Company, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by A.C. Nielsen Company, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population according to the late census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

# PAID MEDIA PROGRAM

As indicated, direct notice will be provided to the identifiable TPPs who are members of Private Payor Class. To supplement the TPP direct notice, ad placements in trade publications directed to TPPs will be used.

To reach unidentifiable Class Members, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message, making it an invaluable part of any notice campaign. Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated the cost-effectiveness, exposure opportunities and reach potential of each media type. Television was not selected due to its high cost. Radio is a frequency medium best used locally. Print media was selected because of its widespread use, and its value as a credible and tangible information source that allows for extended body copy.

In choosing which placements would be best for this case, KNC reviewed all available consumer publications for penetration of the target audience. Consumer magazines and newspaper supplements offer efficient and cost-effective vehicles for reaching all demographic segments of the population. Given the broad scope of the Class in this notice program and the demographics and media habits of the target audiences, newspaper supplements, consumer magazines and national newspapers are therefore recommended.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# NEWSPAPER SUPPLEMENTS

*Parade* and *USA Weekend*, inserts known as newspaper supplements, are carried in weekend or weekly editions of 962 newspapers reaching every media major market in the country (eight newspapers carry more than one supplement). These magazines, published on newsprint, contain articles written for broad, general appeal and they encourage readership through brevity. Issues are typically less than 30 pages. For this Notice Program, newspaper supplements are recommended because of their broad geographic and demographic reach capability. They provide coverage in all 50 states and the District of Columbia. (See Exhibit 2.)

KNC recommends the following activity:



- ➢ A two-fifth-page ad (5-5/8" x 7-1/4") will be placed twice in *Parade,* with an estimated circulation of 32,700,000.

- ➢ *Parade* is carried in the Sunday edition of 373 daily newspapers and is the highest circulating magazine in the world. Carrier newspapers serve major urban and suburban markets in the U.S.

- ➢ The average issue of *Parade* is read by 42.1% of Drug Consumers Adult 35+ and 39.2% of All Drug Consumers.

———————————————



- ➢ A digest-page ad (5-5/8" x 7-3/8") will be placed twice in *USA Weekend*, with an estimated circulation of 22,700,000.

- ➢ *USA Weekend* is inserted in the weekend edition of 589 daily newspapers in major markets complementing the U.S. markets served by *Parade*.

- ➢ The average issue of *USA Weekend* is read by 27.3% of Drug Consumers Adults 35+ and 25.3% of All Drug Consumers.

———————————————

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*



&#10095;  A full-page ad (8-3/4" X 10.5") will be placed once in *Vista*, with an estimated circulation of 1,000,000.

*Vista* is a bi-lingual monthly magazine for Hispanics inserted in the weekday edition of 34 daily newspapers in major Hispanic markets.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# CONSUMER MAGAZINES

Thousands of consumer magazines offer national advertising opportunities. Most adults read one or more magazines during an average month and nearly three out of five adults read or look into a magazine daily. Additionally, magazines published weekly quickly accumulate readership and provide timely and efficient notice to readers. The specific consumer magazines listed below were chosen because collectively they provide excellent reach of consumers.

KNC recommends the following activity:



- ➢ A two-thirds-page ad (4-1/2" x 10") will be placed once in *Better Homes and Gardens,* with a circulation of 7,600,000.

- ➢ *Better Homes and Gardens* is published monthly and is the largest-circulation home service magazine, featuring a wide-range of home and family subjects such as food and decorating.

- ➢ The average issue of *Better Homes and Gardens* is read by 24.1% of Drug Consumers Adults 35+ and 21.8% of All Drug Consumers.

---



- ➢ A two-thirds-page ad (4-5/8" x 9-5/8") will be placed once in *Ebony* with a circulation of 1,450,000.

- ➢ *Ebony* is published monthly and is a African American-oriented, general interest magazine. Editorial content features education, history, politics, culture and business topics among others.

- ➢ The average issue of *Ebony* is read by 3.9% of Drug Consumers Adults 35+ and 4.4% of All Drug Consumers.

---

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*



➤ A two-thirds-page ad (4-5/8" x 10") will be placed once in *Family Circle* with a circulation of 4,200,000.

➤ *Family Circle* is published 15 times a year and is the leading magazine in the family service category. Editorial content focuses on practical solutions to help readers maintain happy, healthy families with articles on nutrition, decorating, activities and other topics.

➤ The average issue of *Family Circle* is read by 14.8% of Drug Consumers Adults 35+ and 13.1% of All Drug Consumers.

---

# Newsweek

➤ A two-thirds-page ad (4-5/8" x 10") will be placed twice in *Newsweek*, with a circulation of 3,100,000.

➤ *Newsweek* is published weekly and edited to report on national and worldwide developments with news, commentary and analysis.

➤ The average issue of *Newsweek* is read 10.4% of Drug Consumers Adults 35+ and 9.8% of All Drug Consumers Adults.

---

# Parents.

➤ A two-thirds-page ad (4-3/4"" x 10") will be placed once in *Parents Magazine* with a circulation of 2,200,000.

➤ *Parents Magazine* is published monthly and has an editorial content providing guidance and information to mothers of young children.

➤ The average issue of *Parents* is read 4.5% of Drug Consumers Adults 35+ and 7.1% of All Drug Consumers.

---

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*



- ➢ A full-page ad (7" x 10") will be placed three times in *People*, with an estimated circulation of 3,400,000.

- ➢ *People* covers contemporary personalities in entertainment, politics, business and other current events.

- ➢ Approximately 71% of People readers are female and approximately ⁻1% are age 18-49.

- ➢ The average issue of *People* is passed-along to 10.9 or more different people.

- ➢ The average issue of *People* is read by 18.0% of Drug Consumers Adults 35+ and 19.2% of All Drug Consumers.

---



- ➢ A two-thirds-page ad (4-5/8" x 10") will be placed three times in *US News & World Report*, with an estimated circulation of 2,000,000.

- ➢ *US News & World Report* is a weekly news magazine covering national and international people, places, and events.

- ➢ The average issue of *U.S. News & World Report* is read by 5.4% of Drug Consumers Adults 35+ and 5.1% of All Drug Consumers.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# NATIONAL NEWSPAPERS

National newspapers serve as a timely source of news & information for readers throughout the country. *The Wall Street Journal* and *USA Today* were selected to provide additional national reach.

KNC recommends the following activity:



> ➢ A one-sixth-page ad (6-13/16" x 7-1/16") will be placed once in *The Wall Street Journal,* with an estimated circulation of 1,750,000.

> ➢ An estimated 1,400,000 of All Drug Consumers and 1,169,000 of Drug Consumers Adults 35 + read *The Wall Street Journal*.

---

> ➢ A one-sixth-page ad (5-11/16" x 7") will be placed once in *USA Today*, with an estimated circulation of 2,200,000.

> ➢ An estimated 2,168,000 of All Drug Consumers and 1,731,000 of Drug Consumers Adults 35 + read *USA Today*.

---

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation: GSK Settlement*

# TRADE PUBLICATIONS

Selected trade publications will be used to supplement the direct mail notice to TPPs as follows:



- ➢ A full-page ad (7" x 10") placed once in *National Underwriter Life & Health*, with an estimated circulation of 50,195.

- ➢ With a pass-along rate of 1.7 readers per copy, approximately 85,333 agents and brokers read the publication weekly.  This includes 20,700 insurance company executives.

- ➢ *National Underwriter Life & Health* is the only weekly magazine serving the life, health and financial services market. It contains news and feature articles to help agents better understand products and markets, and insurance company executives identify new business opportunities. Topics covered include agency management, taxes, legislation, executive benefits, retirement planning and profitable sales ideas.

---

# HRMagazine

- ➢ A full-page ad (8" x 10-7/8") placed once in *HR Magazine*, with an estimated circulation of 195,528, and a readership of 547,478.

- ➢ *HR Magazine* is the official publication of the Society for Human Resource Management.  It is written for human resources professionals and executives and to further the professional aims of both the Society and the human resource management profession.  The publication features new approaches and innovative best practices in all areas of HR management and informs on new models of ways of thinking.  It is designed as a forum for trends and legal issues as well as new concepts used by human resources management professionals.  It has the highest readership of any human resources publication.

---

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# Print Readership

Readership includes both primary readers and pass-along readers. Primary readers purchased a publication or are members of a household where the publication was purchased. Pass-along readers are those who read the publication outside the home, in places such as a doctor's or dentist's office. The table below indicates the number of readers in each of the target audiences of an average issue of the magazine:

| PUBLICATION | INSERTIONS | DRUG CONSUMERS ADULTS 35+ | ALL DRUG CONSUMERS |
|---|---|---|---|
| Better Homes and Gardens | 1 | 15,923,000 | 19,107,000 |
| Ebony | 1 | 2,562,000 | 3,879,000 |
| Family Circle | 1 | 9,797,000 | 11,453,000 |
| Newsweek | 2 | 6,877,000 | 8,605,000 |
| Parade Carrier Newspapers | 2 | 27,888,000 | 34,356,000 |
| Parents | 1 | 3,010,000 | 6,214,000 |
| People | 3 | 11,915,000 | 16,843,000 |
| US News & World Report | 3 | 3,602,000 | 4,466,000 |
| USA Today | 1 | 1,731,000 | 2,168,000 |
| USA Weekend Carrier | 2 | 18,066,000 | 22,131,000 |
| Vista* | 1 | n/a | n/a |
| Wall Street Journal | 1 | 1,169,000 | 1,400,000 |

*Vista is not measured by MRI and cannot be estimated with a prototype. Therefore, its contribution to the overall reach of the media is not calculated.

# NATIONAL MEDIA DELIVERY

The paid media program outlined above is designed to deliver the following estimated reach and frequency measurements:[5]

➤ An estimated 82.2 % of Drug Consumer Adults 35+ will be reached with an average estimated frequency of 3.4 times, delivering 186,406,000 gross impressions.[4]

➤ An estimated 81.2% of All Drug Consumers will be reached with an average estimated frequency of 3.3 times, delivering 238,334,000 gross impressions.

The paid media program provides Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice.

| TARGET | % OF TARGET REACHED | AVERAGE FREQUENCY | GROSS IMPRESSIONS |
|--------|--------------------|--------------------|--------------------|
| Drug Consumers Adults 35+ | 82.2% | 3.4 | 186,406,000 |
| All Drug Consumers | 81.2% | 3.3 | 238,334,000 |

(The reach of *Vista* is not included in these estimates because it is not measured by MRI.)

The proposed Notice Program Schedule is attached as Exhibit 3.

---

[3] MRI is a sample-based survey. Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error. The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

[4] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some viewers (readers) will see several media vehicles (publications) that contain the Publication Notice.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# NOTICE DESIGN

## PRINT DESIGN

The plain language Publication Notices, specifically tailored to either the TPPs or consumer Class Members, have been designed to alert Class Members to the Proposed Class Action Settlement through the use of a bold headline (Exhibit 4). This headline will enable Class Members to quickly determine if they are potentially affected by the Proposed Class Action Settlement. Plain language text provides important information regarding the subject of the Proposed Class Action Settlement, the Class definitions and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, Web site and mailing addresses for Class Members to obtain the Long Form Notice and other information. The design of the Publication Notice takes into account empirical research developed over the past 30 years about how people read and assimilate information.

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure require class action notices to be written in "plain, easily understood language." KNC drafts and places plain language ads fully compliant with this revision. The firm maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively communicate with class members.

Full-page and two-thirds-page ads will run in all consumer magazines. Two-fifths-page ads in newspaper supplements, a sixth-of-a page-ads in newspapers and full-page ads in trade publications will be used. After reviewing the content and special sections of each publication, the best possible position will be negotiated for placement of the Publication Notice.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# EARNED MEDIA

The thrust of the earned media program is to amplify the notice to Class Members through the use of free media. The earned media portion of this notice program will augment the paid media plan developed to reach the Class. The third-party endorsement from reliable sources such as the news media can add immeasurable value to outreach efforts.

Outreach to print and electronic media will focus primarily on key daily newspapers, wire services, newspaper bureaus nationally and major television and radio outlets. The earned media program will be:

> ➢ A press release will be distributed on US Newswire's Full National Circuit reaching over 2,000 media outlets. The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# INFORMATIONAL WEB SITE

An informational interactive Web site is a critical component of the Notice campaign. The URL is a constant information source instantly accessible to millions. The informational Web site utilizes the Internet's ability to serve as a key distribution channel and customer service bureau. Combining clean site design, consistent site navigation clues and built-in flexibility, the Web site provides Class Members with easy access to the details of the Proposed Class Action Settlement.

## CLEAN DESIGN
The site is designed for ease of use and comprehension. Web pages on the site are simple, containing words, icons, documents and images.

A directory located in a column on the left-hand side of the page provides links to the information available on the Web site. These can include "Court Documents," "Long Form Notice," and "Questions/Links." The Web site can also feature a "Frequently Asked Questions" section answering commonly asked questions. If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel,

## CONSISTENT NAVIGATION CUES
Wherever the user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed on top.

## BUILT-IN FLEXIBILITY
Though simply designed, the Web site is not restrictive. The site's basic architecture enables updates and new features to be added quickly.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*

# TOLL-FREE TELEPHONE SUPPORT

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the published notice. Callers requesting the *Notice of Proposed Class Action Settlement* will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident. A portion of the address will be read back to the caller for address verification. For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name. If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to speak the potential Class Member's name, address and telephone number.

The IVR system will provide an option for callers to speak to a live operator.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# EXHIBIT 1

*UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS*

---

**If You Are a Consumer or Third-Party Payor that**

**Paid for All or Part of the Cost of Prescription Drugs Based**

**in any Part on Price Information Reported by**

**First DataBank, Inc.,**

**A Proposed Class Action Settlement May Affect Your Rights**

---

*The District Court has authorized this Notice. It is not a solicitation from a lawyer.*
*You are not being sued.*

[Insert in Spanish: For More Information On this Proposed Settlement Visit www.xxxx ]

- There is a Proposed Settlement with one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS. This case is presided over by Judge Patti B. Saris of the U.S. District Court for the District of Massachusetts.

- First DataBank, Inc. ("FDB") publishes data related to the price of prescription drugs. One of the data fields FDB publishes is called the Blue Book Average Wholesale Price ("BBAWP"). The published BBAWP of a drug is often used to determine: a.) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, b.) the amount of co-payments for consumers who pay a percentage co-pay, and c.) the price paid by consumers who pay the full price of drugs at pharmacies. FDB is not, nor has it ever been a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The lawsuit claims that in or about 2001 FDB and a large pharmaceutical wholesaler, McKesson, wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. Plaintiffs allege that as a result, insurers and other TPP and some consumers paid more for these prescription drugs than they otherwise would have from 2001 forward. The lawsuit asks the Court to prohibit FDB from using the inflated markup factor.

- FDB has entered into a Proposed Settlement with the Plaintiffs and has agreed to apply a lower the markup factor for certain identified prescription drugs, potentially lowering the published BBAWPs for these drugs. FDB also agreed, subject to some exceptions, to cease publishing the BBAWP or similar average wholesale price fields within two years and to provide other assistance in connection with remaining pending litigation. Consumers and TPPs will not obtain any monetary damages directly from this Proposed Settlement, but may benefit from lower prescription drug prices due to the lowered markup used to determine the BBAWP. McKesson has not settled these claims and remains a Defendant in the litigation.

The Court will decide whether to order final approval of the Proposed Settlement with FDB in this case.

# A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act.*
*Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| ***Remain in the Class*** | ***Stay in the lawsuit*** <br> If you wish to stay in the Class you do not need to do anything. You will not be able to sue FDB for the claims in this lawsuit and you will also be bound by the Court's decisions concerning the Proposed Settlement. **See Question 8.** | *N/A* |
| ***Exclude Yourself*** | ***Get out of the Class.*** <br> You can write and ask to get out the Class and keep your right to sue FDB on your own about the claims in the lawsuit. **See Questions 11 and 12.** | *Postmarked by Month Date 2007* |
| ***Object to the Proposed Settlement*** | ***Object or comment on the Proposed Settlement.*** <br> If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer to object or comment on the Proposed Settlement. (Class Counsel has been appointed to represent you.) **See Question 13.** | *Postmarked by Month Date 2007* |

# Special Note to Consumers

The Proposed Settlement does not reimburse you for any overpayments you may have made for prescription drugs. The Proposed Settlement is intended to reduce the costs of prescription drug payments going forward.

If you believe you overpaid for prescription drugs and you wish to seek recovery for your past payments you should exclude yourself from this Proposed Settlement and bring your own lawsuit. Questions 11 and 12 explain how to exclude yourself.

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**
1. Why did I get this Notice?...................................................................... 4
2. What is the lawsuit about?.................................................................... 4
3. Why is this a class action?.................................................................... 5
4. Why is there a Proposed Settlement?.................................................... 5
5. Who is a Private Payor Class Member?................................................. 5
6. How do I know if I am included in the Proposed Settlement?................... 6

**BENEFITS OF THE PROPOSED SETTLEMENT — WHAT YOU GET**
7. What does the Proposed Settlement provide?........................................ 7

**REMAINING IN THE CLASS**
8. What happens if I do nothing and stay in the Class?.............................8
9. If I remain in the Class what claims am I specifically giving up?.............8
10. What entities am I releasing?............................................................... 9

**EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT CLASS?**
11. What do I do if I don't want to be in the Proposed Settlement?.............9
12. How do I exclude myself from the Class?............................................. 9

**COMMENTING ON THE PROPOSED SETTLEMENT**
13. Can I object to or comment on the Proposed Settlement?...................... 10
14. What is the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?....................................... 11

**THE LAWYERS REPRESENTING YOU**
15. Do I have a lawyer representing my interests in this case?....................11
16 How will the lawyers be compensated?................................................11
17 Should I get my own lawyer?..............................................................12

**THE COURT'S FINAL APPROVAL HEARING**
18. When and where will the Court decide on whether to grant final approval of the Proposed Settlement? ........................................................................ 12
19. Must I attend the Final Approval Hearing?..........................................12
20. May I speak at the Final Approval Hearing?........................................ 12

**GETTING MORE INFORMATION**
21. Where do I obtain more information? .................................................. 13

## BASIC INFORMATION

### 1. Why did I get this Notice?

You received this Notice because you are a consumer or TPP that may have made payments or reimbursements for certain pharmaceutical products between January 1, 2000 and the date the Court enters a Final Order, based in whole or in part on the BBAWP for those drugs and the prices you paid for these drugs may have been inflated by the BBAWP reported by FDB. You may also have requested this Notice after seeing the Summary Notice in a publication. If so, the lawsuit may affect you.

This Notice explains:
- What the lawsuit and Proposed Settlement are about.
- What the lawsuit claims and what FDB says about the claims.
- Who is affected by the Proposed Settlement.
- Who represents the Class in the lawsuit.
- What your legal rights and choices are.
- How and by when you need to act.

### 2. What is the lawsuit about?

FDB is a Defendant publisher that publishes certain data related to the prices of prescription pharmaceuticals in its printed and electronic databases including the BBAWP of each pharmaceutical. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the BBAWP reported in its publications and databases. FDB is not, nor has it ever been a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs. FDB is a publisher of information.

The published BBAWP of a drug is often used as a benchmark by pharmacies, insurance companies and other TPPs to set the price of drugs for consumers who pay the full price of drugs at pharmacies and to determine what insurance companies and TPPs will reimburse for these drugs. Also, the co-payments made by certain consumers, those who pay a percentage of the cost of their prescription drugs rather than a flat co-payment amount, may also be determined based on the same BBAWP data.

Plaintiffs claim that in 2001 FBD and a large pharmaceutical wholesaler, McKesson wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. This allegedly caused members of the Class (TPPs and some consumers), whose payments for pharmaceuticals are tied to the published BBAWP, to make substantial excess payments for those pharmaceuticals. Plaintiffs also claim that despite representations that it conducted surveys of wholesalers of pharmaceuticals to determine their BBAWP, FDB either failed to conduct those surveys or

4

failed to conduct adequate surveys. The lawsuit alleges such legal theories as negligent representation, conspiracy, fraud and violations of consumer protection statutes.

FDB has denied any wrongdoing. The Proposed Settlement is not an admission of wrongdoing or an indication that any law was violated. FDB has entered into this Proposed Settlement solely to avoid further expense, inconvenience, and the burden of this litigation and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation. FDB wishes to avoid the distractions and diversion of their personnel and resources. It also wishes to put to rest this controversy and to avoid the risks inherent in uncertain complex litigation. The Court has not ruled on the merits of Plaintiffs' claims or on the defenses made by FDB.

## 3.  Why is this a class action?

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class or the parties may settle without a trial. Here, the Plaintiffs and FDB have agreed to a Proposed Settlement. The Court has preliminarily approved the Proposed Settlement for a class of individuals and entities that purchased drugs based on the BBAWP data field published by FDB.

## 4.  Why is there a Proposed Settlement?

A settlement is the resulting agreement between a plaintiff and defendant following extended negotiation. Settlements conclude litigation but are not a result of the court ruling in favor of the plaintiff or defendant. The settlement enables both parties to avoid the cost and risk of a trial, and ultimately establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys make the determination that the settlement is the best result for all class members and the Court is asked to approve the settlement as fair, reasonable and adequate. If the Court approves the settlement, the defendants are then released from any liability based upon the alleged wrongful conduct that is the subject of the litigation.

Class Settlement Counsel and FDB have engaged in extensive, arms-length negotiations regarding the issues presented in this litigation and the possible terms of a settlement . FDB wants to settle the Plaintiffs' claims in this litigation and Settlement Class Counsel believe the Proposed Settlement is fair, reasonable and adequate and in the best interests of the Class.

## 5.  Who is a Class Member?

The Class consists of all individual persons or entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals, including but not limited to those identified on Exhibit A to the Settlement Agreement. (To obtain a copy of the Settlement Agreement see Question 21.)

- The purchases must have been made from January 1, 2000 through the date the Court enters a Final Order and Judgment in the Class Action.

- Any part of the purchase price, reimbursement or payment amount must have been based on the BBAWP or similar data published or disseminated by FDB, electronically or otherwise.

Consumers who made flat co-payments for their prescription pharmaceuticals were not affected by FDBs alleged actions and are not Class Members.  Flat co-payments are those that do not differ with the cost of the drug.  Consumers who have flat co-pays that are tiered (i.e. one flat price for all brand named drugs and another flat co-payment for generic drugs) are also not Class Members.

Also not included in the Class are the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United States government, its officers, agents, agencies and departments and all other federal, state or local government entities if they paid for all or part of the prescription pharmaceuticals as non-employee public benefits enacted by legislation.


**6.  How do I know if I am included in the Proposed Settlement?**

Unless you exclude yourself as described in Question 12 of this Notice, you are a member of the Class and will be included in the Proposed Settlement if you are:

- A consumer who paid for all or part of the price of a prescription drug based on the BBAWP published by FDB, or

- A TPP that reimbursed for drugs based on the BBAWP published by FDB.

A TPP is an entity that is:

(a) A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b) At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits qualify as TPPs. Private plans that cover government employees and/or retirees are also included. (For a more comprehensive definition of Third-Party Payors refer to the Settlement Agreement.  Question 21 provides instruction on how to obtain a copy of the Settlement Agreement).

## BENEFITS OF THE PROPOSED SETTLEMENT

### 7.  What does the Proposed Settlement provide?

The Proposed Settlement does not provide cash payments by FDB to Class Members.  But substantial benefit is provided to the Class because FDB will lower the markup factor used to determine the BBAWP for certain pharmaceuticals for which they publish price information.  This may result in a reduction in the prices for these pharmaceuticals. This reduction has been estimated to save over a billion dollars for consumers, insurance providers and TPPs in just a single 12-month period.  Within 2 years, FDB will also cease to publish the BBAWP data field, subject to certain exceptions In addition, FBD will cooperate as outlined below in providing information on pharmaceutical pricing in connection with other litigation.  This may provide additional benefits to Class Members in other pharmaceutical pricing litigation.

Specifically, FDB will:

(a) Reduce the WAC to BBAWP markup it utilizes for all pharmaceuticals listed on Exhibit A to the Settlement Agreement to 1.20. Currently, the pharmaceuticals on Exhibit A have a WAC to BBAWP markup of 1.25.  As for other pharmaceuticals in the FDB database that are on a markup factor basis and have a WAC to BBAWP mark up of less than 1.20, FDB agrees that it shall not increase the WAC to BBAWP markup for those pharmaceuticals at anytime in the future.

FDB will not at any time thereafter increase the WAC to BBAWP markup of any pharmaceutical above 1.20 unless a different methodology for determining WAC, BBAWP or markups is adopted. In addition, if verifiable pharmaceutical wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB may publish such information. (This is subject to certain limitations as outlined in the Proposed Settlement Agreement.)

(b) Discontinue publishing, electronically or otherwise, the BBAWP data field for any prescription pharmaceutical within two years from the Effective Date of the Proposed Settlement.    (This is subject to certain limitations as outlined in the Settlement Agreement.)

(c) Establish and maintain for a period of three (3) years from the Effective Date of the Proposed Settlement at its expense, an FDB Data Room.  FDB will provide reasonable access to the FDB Data Room and its contents to all Class Members and **Class Settlement Counsel**.  Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving pharmaceutical pricing and reimbursement.

In addition, in connection with litigation *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL"), FDB will cooperate with and facilitate the interview of certain FDB employees involved in the drug price reporting and price data acquisition activities of FDB. FDB will also make reasonable efforts to make its employees and officers with relevant knowledge

available for trial testimony in connection with (1) any trial of claims against the remaining defendant or defendants in this Class Action, (2) any trial in the AWP MDL, and (3) any trial of claims similar to those brought by Plaintiffs in the AWP MDL brought by State Attorneys General.

## REMAINING IN THE CLASS

### 8.  What happens if I do nothing and stay in the Class?

If you do nothing, you will be included in the Class.  You will be bound by the terms and conditions of the Proposed Settlement.  You will not be able to pursue any other lawsuit against FDB concerning or related in any way to the claims alleged in this lawsuit.  If the Proposed Settlement is approved, Plaintiffs claims against FDB will be completely "released."

The Proposed Settlement provides that the claims against FDB will be released and members of the Class will never be able to file a lawsuit for any claim related to this lawsuit.  All Class Members agree that they will not seek to file a claim against any FDB Releasee based, in whole or in part, on any of the Released Class Claims.

Class Members agree to forever release all claims even if s/he later discovers new facts regarding the claims in this lawsuit.  This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent.  All claims will be release forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

### 9.  If I remain in the Class what claims am I specifically giving up?

"Released Claims" which shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever.  This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, markup, determination, dissemination, publication of, and representations concerning, the AWP or BBAWP or similar data published or disseminated by First DataBank, Inc. electronically or otherwise for any prescription pharmaceuticals. This includes but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund et al. v. First Databank, Inc., et al.*, Civil Action No. 1:05-CV-11148 (D.Mass.).

## 10.   What entities am I releasing?

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns;

- Medispan, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medispan's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors and assigns (collectively referred to herein as "Medispan") only during the following time periods:

  > (1) the period when Medispan was owned by First DataBank, and (2) the period from December 19, 2001 to and including October 2, 2004, when First DataBank was required to divest the Medispan business and provide related editorial and consulting services to Medispan.


## EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT CLASS

## 11.   What do I do if I don't want to be in the Proposed Settlement?

If you are a consumer or a TPP and you don't want to be in the Class and you want to keep the right to sue FDB about the same claims on your own, you must take steps to get out of the Class.  This is called excluding yourself.  By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB about the claims in this lawsuit. If you exclude yourself from the Class, you will not be in the Proposed Settlement.

## 12.   How do I exclude myself from the Class?

If you are a consumer and wish to exclude yourself from the Class, you can (a) fill out and mail the opt-out form attached to the back of this Notice or (b) send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;

- The name and number of the lawsuit: *New England Carpenters Health Benefits Fund v. First DataBank, Inc*., No. 1:05-CV-11148-PBS;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Class.

If you are a TPP and wish to be excluded from the Class, you can (a) fill out and mail the opt-out form attached to the back of this Notice or (b) send a letter signed by you that includes all of the following:

- The name, address, and telephone number of the TPP;

- The name and number of the lawsuit: *New England Carpenters Health Benefits Fund v. First DataBank, Inc*., No. 1:05-CV-11148-PBS;

- The tax identification number for the TPP;

- A statement that the individual signing the letter is authorized to act on behalf of the TPP;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Class.

If a TPP seeks to act on behalf of other TPPs for which it administers pharmaceutical benefits, the exclusion letter must also include the tax identification numbers for each entity seeking to be excluded.  It must also include a statement that the individual signing the letter has the authority to act on behalf of such entity either expressly or by contract.

All exclusion letters must be mailed first class, **postmarked on or before [Month Date,] 2007,** to:          FDB AWP Litigation Administrator
                      P.O. Box xxx
                      City, State Zip code

Please remember that you can't exclude yourself by phone or by sending an email.


## COMMENTING ON THE PROPOSED SETTLEMENT

### 13.   Can I object to or comment on the Proposed Settlement?

If you have comments about, or disagree with, any aspect of the Proposed Settlement, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Proposed Settlement. The written response should include your name, address, telephone number and a brief explanation of your reasons for objection.  The document **must** be signed to ensure the Court's review. The response must be postmarked no later than **Month, Day 2007** and mailed to:

                      Clerk of Court
                      John Joseph Moakley U.S. Courthouse
                      1 Courthouse Way, Suite 2300
                      Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:

                      No. 1:05-CV-11148-PBS

**14.   What is the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?**

An objection to the Proposed Settlement is made when you wish to remain a Class Member and be subject to the Proposed Settlement, but disagree with some aspect of the Proposed Settlement.  An objection allows your views to be heard in Court.  In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to the Proposed Settlement's terms and conditions.  Once excluded, you lose any right to object to the Proposed Settlement or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

**15.   Do I have a lawyer representing my interests in this case?**

Yes.  The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
          *and*
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

These lawyers are called Class Counsel.  You won't be charged personally for these lawyers, but they will ask the Court to award them a fee.  More information about Class Counsel and their experience is available at the Web sites listed above.

**16.   How will the lawyers be compensated?**

Class Counsel will request that the Court award attorneys' fees and expenses.  Subject to Court approval, FDB will pay the fees and expenses that the Court awards, not to exceed (a) $625,000 in fees, (b) $125,000 for the maintenance of the FDB Data Room for a period of three years, and (c) $200,000 in expenses.  This amount is exclusive of amounts expended in connection with notice to Class Members that shall be paid by FDB.   Again, if you choose to hire your own attorney, you will be responsible for that attorney's fees and expenses.

**17.    Should I get my own lawyer?**

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (*see* Question 20 to find out how to submit a Notice of Appearance).  If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

## THE COURT'S FINAL APPROVAL HEARING

**18.    When and where will the Court decide on whether to grant final approval of the Proposed Settlement?**

The Court will hold a Final Approval Hearing on _____ at _____ to consider whether the Proposed Settlement is fair, reasonable, and adequate.  At the Hearing, the Court will decide whether to approve the Proposed Settlement and the motion for attorneys' fees and expenses.  If comments or objections have been received, the Court will consider them at this time.

Note: The Hearings may be postponed to a different date without additional notice. Updated information will be posted on the FDB AWP Litigation Web site at www.xxxxxxx.com.

**19.    Must I attend the Final Approval Hearing?**

Attendance is not required, even if you properly mailed a written response.  Class Counsel is prepared to answer the Court's questions on your behalf.  If you or your personal attorney still want to attend the Hearing, you are more than welcome at your expense. However, it is not necessary that either of you attend.  As long as the objection was postmarked before the deadline it will be considered by the Court.

**20.    May I speak at the Final Approval Hearing?**

You may speak at the Final Approval Hearing or hire your own lawyer to speak on your behalf.  If you want your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must give the Court a paper that is called a "Notice of Appearance."  The Notice of Appearance should include the name and number of the lawsuit, and state that you wish to enter an appearance at the Fairness Hearing.  It also must include your name, address, telephone number, and signature.  Your "Notice of Appearance" **must** be postmarked no later than **Month Day 2007**.  You cannot speak at Hearing if you asked to be excluded from the Proposed Settlement Class.

The Notice of Appearance must be filed with the Court at the following address:

> Clerk of Court
> John Joseph Moakley U.S. Courthouse
> 1 Courthouse Way, Suite 2300
> Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

> No. 1:05-CV-11148-PBS

## GETTING MORE INFORMATION

### 21. Where do I obtain more information?

More details are in the Settlement Agreement and Exhibits filed by Class Counsel, and the other legal documents that have been filed with the Court in this lawsuit. You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. These documents will also be available on the FDB AWP Litigation Web site at www.xxxxxxx.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the FDB AWP Litigation Web site www.xxxx.com
- Call toll free 1-xxx-xxx-xxxx (hearing impaired call 1-yyy-yyy-yyyy)
- Write to: FDB AWP Litigation Administrator, PO Box xxxx, City, State Zip

**[date]**


**INSERT EXLCUSION FORM**

# EXHIBIT 2

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 75,579 | Parade Magazine |
| AK | Fairbanks | News-Miner | 19,889 | Parade Magazine |
| AK | Juneau | Empire | 5,831 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,500 | USA Weekend |
| AL | Alexander City | Outlook | 3,721 | Parade Magazine |
| AL | Anniston | Star | 25,930 | Parade Magazine |
| AL | Birmingham | News | 180,783 | Parade Magazine |
| AL | Cullman | Times | 11,049 | USA Weekend |
| AL | Decatur | Daily | 24,032 | Parade Magazine |
| AL | Dothan | Eagle | 34,657 | USA Weekend |
| AL | Florence | Times Daily | 32,310 | Parade Magazine |
| AL | Gadsen | Times | 22,608 | Parade Magazine |
| AL | Huntsville | Times | 72,275 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,667 | USA Weekend |
| AL | Mobile | Register | 117,279 | Parade Magazine |
| AL | Montgomery | Advertiser | 57,955 | USA Weekend |
| AL | Opelika | News | 15,279 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 6,663 | Parade Magazine |
| AL | Talladega | Daily Home | 9,723 | Parade Magazine |
| AL | Tuscaloosa | News | 35,541 | Parade Magazine |
| AR | Blytheville | Courier News | 4,948 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,271 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,240 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,205 | USA Weekend |
| AR | Harrison | Times | 10,317 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 18,301 | USA Weekend |
| AR | Jonesboro | Sun | 21,416 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 275,991 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,589 | USA Weekend |
| AR | Paragould | Press | 4,989 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,770 | USA Weekend |
| AR | Russellville | Courier | 9,623 | USA Weekend |
| AR | Searcy | Citizen | 5,980 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 40,154 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,332 | USA Weekend |
| AZ | Douglas | Dispatch | 2,065 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,100 | Parade Magazine |
| AZ | Kingman | Miner | 8,968 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 11,428 | USA Weekend |
| AZ | Mesa | Tribune | 86,507 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 556,465 | USA Weekend |
| AZ | Prescott | Courier | 19,992 | USA Weekend |
| AZ | Sierra Vista | Herald | 10,329 | USA Weekend |
| AZ | Sun City | News-Sun | 15,819 | USA Weekend |
| AZ | Tucson | Star | 173,064 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 173,064 | Parade Magazine |
| AZ | Yuma | Daily Sun | 25,966 | Parade Magazine |
| CA | Auburn | Journal | 11,804 | USA Weekend |
| CA | Bakersfield | Californian | 74,742 | Parade Magazine |
| CA | Barstow/Victorville | Desert Dispatch/Press | 37,157 | USA Weekend |
| CA | Benicia | Herald | 3,522 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,374 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CA | Davis | Enterprise | 10,283 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 13,176 | USA Weekend |
| CA | Eureka | Times - Standard | 20,943 | USA Weekend |
| CA | Fairfield | Republic | 20,949 | USA Weekend |
| CA | Fresno | Bee | 183,744 | Parade Magazine |
| CA | Grass Valley | Union | 16,818 | USA Weekend |
| CA | Hanford | Sentinel | 12,959 | USA Weekend |
| CA | Hayward-Fremont-Newark-Pl | ANG Newspapers | 107,256 | USA Weekend |
| CA | Lakeport | Lake County Record Bee | 8,168 | USA Weekend |
| CA | Lodi | News Sentinel | 16,855 | USA Weekend |
| CA | Lompoc-Santa Maria | Record-Times | 25,388 | USA Weekend |
| CA | Los Angeles | Daily News | 187,740 | USA Weekend |
| CA | Los Angeles | Times | 1,231,318 | Parade Magazine |
| CA | Los Angeles County | Breeze | 70,594 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 95,771 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 90,691 | USA Weekend |
| CA | Madera | Tribune | 4,877 | USA Weekend |
| CA | Marin County | Independent Journal | 40,223 | USA Weekend |
| CA | Marysville | Appeal - Democrat | 21,681 | USA Weekend |
| CA | Merced | Sun-Star | 20,189 | USA Weekend |
| CA | Modesto | Bee | 88,380 | Parade Magazine |
| CA | Monterey | County Herald | 32,866 | Parade Magazine |
| CA | Napa | Napa Valley Register | 17,873 | USA Weekend |
| CA | Oakland | Oakland Tribune | 55,138 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 92,073 | Parade Magazine |
| CA | Ontario | Bulletin | 66,318 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 58,464 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 26,656 | USA Weekend |
| CA | Porterville | Recorder | 9,146 | USA Weekend |
| CA | Red Bluff | News | 7,205 | USA Weekend |
| CA | Redding | Record Searchlight | 38,632 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 6,875 | USA Weekend |
| CA | Riverside | Press-Enterprise | 185,099 | Parade Magazine |
| CA | Sacramento | Bee | 330,993 | Parade Magazine |
| CA | Salinas | Californian | 20,317 | USA Weekend |
| CA | San Bernardino | Sun | 72,821 | USA Weekend |
| CA | San Diego | Union-Tribune | 408,392 | Parade Magazine |
| CA | San Francisco | Chronicle | 451,504 | Parade Magazine |
| CA | San Jose | Mercury News | 263,373 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 43,757 | Parade Magazine |
| CA | San Mateo | County Times | 34,450 | USA Weekend |
| CA | Santa Ana | Orange County Register | 354,632 | Parade Magazine |
| CA | Santa Barbara | News-Press | 42,375 | USA Weekend |
| CA | Santa Cruz | County Sentinel | 25,930 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 86,766 | Parade Magazine |
| CA | Stockton | Record | 65,575 | Parade Magazine |
| CA | Tulare-Visalia | Advance Register-Times Delta | 30,984 | USA Weekend |
| CA | Ukiah | Journal | 7,233 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vallejo | Times-Herald | 20,525 | USA Weekend |
| CA | Ventura County | Star † | 100,502 | Parade Magazine |
| CA | Walnut Creek | Contra Costa Times | 190,613 | Parade Magazine |
| CA | Watsonville | Register-Pajaronian | 5,433 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 2

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Woodland | Democrat | 9,441 | USA Weekend |
| CO | Boulder | Sunday Camera | 38,161 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Colorado Springs | Gazette | 110,820 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 704,806 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 704,806 | USA Weekend |
| CO | Durango | Herald | 8,723 | USA Weekend |
| CO | Fort Collins | Coloradoan | 33,420 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 1,576 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,763 | Parade Magazine |
| CO | Greeley | Tribune | 28,612 | USA Weekend |
| CO | Longmont | Times-Call | 23,149 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,149 | USA Weekend |
| CO | Montrose | Press | 5,572 | USA Weekend |
| CO | Pueblo | Chieftan | 53,078 | Parade Magazine |
| CT | Danbury | News-Times | 33,149 | Parade Magazine |
| CT | Fairfield | County Post | 85,772 | USA Weekend |
| CT | Hartford | Courant | 272,918 | USA Weekend |
| CT | Manchester | Journal Inquirer | 42,467 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 40,216 | USA Weekend |
| CT | Meriden | Record-Journal | 20,937 | USA Weekend |
| CT | New Britain | Herald | 25,051 | USA Weekend |
| CT | New Haven | Register | 90,389 | USA Weekend |
| CT | New London | Day | 43,442 | Parade Magazine |
| CT | Norwalk | Hour | 14,183 | USA Weekend |
| CT | Norwich | Bulletin | 28,413 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 38,434 | Parade Magazine |
| CT | Torrington | Register-Citizen | 7,215 | USA Weekend |
| CT | Waterbury | Republican-American | 61,100 | Parade Magazine |
| CT | | Record-Journal | 11,568 | Parade Magazine |
| DC | Suburban Washington | Examiner | 243,151 | USA Weekend |
| DC | Washington | Post | 960,684 | Parade Magazine |
| DC | Washington | Times | 76,917 | USA Weekend |
| DE | Dover | Delaware State News | 25,719 | Parade Magazine |
| DE | Wilmington | News Journal | 134,865 | USA Weekend |
| FL | Boca Raton | News | 17,391 | USA Weekend |
| FL | Bradenton | Herald | 57,320 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,964 | USA Weekend |
| FL | Charlotte Harbor/Venice Be | Sun/Gondalier Sun | 55,644 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 31,851 | USA Weekend |
| FL | Daytona Beach | News-Journal | 125,754 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 339,728 | USA Weekend |
| FL | Fort Myers | News-Press | 120,342 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 45,177 | Parade Magazine |
| FL | Gainesville | Sun | 54,205 | Parade Magazine |
| FL | Jacksonville | Times-Union | 222,392 | USA Weekend |
| FL | Lake City | Reporter | 8,657 | Parade Magazine |
| FL | Lakeland | Ledger | 91,288 | Parade Magazine |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 6,738 | USA Weekend |
| FL | Melbourne | Today | 102,891 | USA Weekend |
| FL | Miami | El Nuevo Herald | 98,261 | Parade Magazine |
| FL | Miami | Herald | 390,171 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Naples | News | 79,061 | Parade Magazine |
| FL | Ocala | Star-Banner | 54,160 | Parade Magazine |
| FL | Orlando | Sentinel | 341,025 | Parade Magazine |
| FL | Panama City | News-Herald | 34,152 | USA Weekend |
| FL | Pensacola | News Jounal | 75,526 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 138,675 | Parade Magazine |
| FL | Sebring | Highlands Today | 20,445 | USA Weekend |
| FL | St. Augustine | Record | 18,837 | USA Weekend |
| FL | St. Petersburg | Times | 422,410 | Parade Magazine |
| FL | Tallahassee | Democrat | 63,761 | USA Weekend |
| FL | Tampa | Tribune | 309,916 | Parade Magazine |
| FL | The Villages | The Villages Daily Sun | 30,268 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 120,358 | USA Weekend |
| FL | West Palm Beach | Post | 211,697 | Parade Magazine |
| FL | Winter Haven | News-Chief | 9,387 | USA Weekend |
| GA | Albany | Sunday | 25,969 | USA Weekend |
| GA | Americus | Times-Recorded | 6,511 | Parade Magazine |
| GA | Athens | Banner Herald and News | 31,159 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 561,405 | Parade Magazine |
| GA | Augusta | Chronicle | 92,292 | USA Weekend |
| GA | Canton | Cherokee Tribune | 5,554 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,427 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 53,625 | Parade Magazine |
| GA | Cordele | Dispatch | 4,529 | Parade Magazine |
| GA | Dalton | Citizen-News | 12,244 | USA Weekend |
| GA | Douglasville | County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier-Herald | 9,954 | USA Weekend |
| GA | Gainesville | Times | 20,392 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Jonesboro | News Daily | 3,151 | USA Weekend |
| GA | Lawrence-Conyers | Sunday Citizen-Daily Post | 112,884 | USA Weekend |
| GA | Macon | Telegraph | 76,784 | Parade Magazine |
| GA | Marietta | Journal | 17,653 | USA Weekend |
| GA | McDonough | Daily Herald | 3,015 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,827 | USA Weekend |
| GA | Moultrie | Observer | 6,697 | Parade Magazine |
| GA | Newnan | Times - Herald | 10,450 | USA Weekend |
| GA | Rome | News Tribune | 19,038 | Parade Magazine |
| GA | Savannah | Morning News | 64,308 | USA Weekend |
| GA | Statesboro | Herald | 7,779 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,510 | Parade Magazine |
| GA | Tifton | Gazette | 9,500 | Parade Magazine |
| GA | Valdosta | Daily Times | 18,278 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,436 | USA Weekend |
| HI | Honolulu | Advertiser | 158,021 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 60,984 | Parade Magazine |
| HI | Kailua-Kona | West Hawaii Today | 16,124 | USA Weekend |
| HI | Lihue | Garden Island | 9,424 | USA Weekend |
| HI | Wailuku | Maui News | 26,547 | Parade Magazine |
| IA | Ames | Tribune | 12,426 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,589 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 75,616 | Parade Magazine |
| IA | Clinton | Herald | 11,866 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IA | Council Bluffs | Nonpareil | 20,762 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 67,931 | Parade Magazine |
| IA | Des Moines | Register | 240,912 | USA Weekend |
| IA | Dubuque-East Dubuque | Telegraph-Herald | 33,684 | USA Weekend |
| IA | Fort Dodge | Messenger | 18,856 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 16,228 | USA Weekend |
| IA | Marshalltown | Times-Republican | 10,782 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,915 | Parade Magazine |
| IA | Muscatine | Journal | 7,554 | USA Weekend |
| IA | Sioux City | Journal | 42,313 | USA Weekend |
| IA | Waterloo | Courier | 51,420 | Parade Magazine |
| ID | Boise | Idaho Statesman | 86,388 | USA Weekend |
| ID | Coeur d'Alene | Press | 31,600 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,290 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,602 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 20,876 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,035 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,900 | USA Weekend |
| ID | Twin Falls | Times-News | 23,281 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,710 | USA Weekend |
| IL | Aurora | Beacon News | 28,861 | USA Weekend |
| IL | Belleville | News-Democrat | 65,847 | Parade Magazine |
| IL | Benton | News | 2,968 | USA Weekend |
| IL | Bloomington | Pantagraph | 50,019 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,682 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,294 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,826 | Parade Magazine |
| IL | Charleston | Time-Courier | 6,606 | USA Weekend |
| IL | Chicago | Sun-Times | 320,371 | USA Weekend |
| IL | Chicago | Tribune | 957,212 | Parade Magazine |
| IL | Chicago Suburban | Herald | 149,371 | USA Weekend |
| IL | Chicago Suburban | Southtown | 52,927 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 39,757 | USA Weekend |
| IL | Danville | Commercial News | 16,126 | USA Weekend |
| IL | Decatur | Herald and Review | 44,359 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,567 | Parade Magazine |
| IL | DuQuoin | Call | 3,648 | USA Weekend |
| IL | Effingham | Daily News | 12,407 | USA Weekend |
| IL | Eldorado | Journal | 1,100 | USA Weekend |
| IL | Elgin | Courier News | 13,320 | USA Weekend |
| IL | Freeport | Journal-Standard | 13,183 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,693 | Parade Magazine |
| IL | Geneva | Kane County Chronicle | 12,759 | USA Weekend |
| IL | Harrisburg | Register | 4,380 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 13,985 | USA Weekend |
| IL | Joliet | Herald News | 45,224 | USA Weekend |
| IL | Kankakee | Journal | 31,362 | USA Weekend |
| IL | La Salle-Peru-Oglesby | Spring Valley News-Tribune | 17,601 | USA Weekend |
| IL | Macomb | Journal | 4,970 | USA Weekend |
| IL | Marion | Republican | 3,000 | USA Weekend |
| IL | Mattoon | Journal Gazette | 10,875 | USA Weekend |
| IL | Morris | Daily Herald | 6,870 | USA Weekend |
| IL | Mount Vernon | Register News | 9,272 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IL | Naperville | Sun | 16,237 | USA Weekend |
| IL | Pekin | Daily Times | 8,387 | USA Weekend |
| IL | Peoria | Journal-Star | 83,553 | Parade Magazine |
| IL | Pontiac | Leader | 4,004 | USA Weekend |
| IL | Quincy | Herald-Whig | 26,477 | Parade Magazine |
| IL | Rock Island-Moline-East Moli | Argus-Dispatch | 47,041 | USA Weekend |
| IL | Rockford | Register Star | 72,469 | USA Weekend |
| IL | Springfield | State Journal-Register | 62,660 | Parade Magazine |
| IL | Sterling-Rock Falls | Sauk Valley Sunday | 19,819 | USA Weekend |
| IL | Waukegan | News Sun | 22,362 | USA Weekend |
| IL | West Frankfort | American | 2,490 | USA Weekend |
| IN | Anderson | Herald Bulletin | 23,993 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,735 | USA Weekend |
| IN | Auburn | Star | 6,556 | USA Weekend |
| IN | Bloomington-Bedford | Times | 43,110 | Parade Magazine |
| IN | Bluffton | News Banner | 5,031 | USA Weekend |
| IN | Columbus | Republic | 20,406 | USA Weekend |
| IN | Connersville | News Examiner | 6,569 | USA Weekend |
| IN | Crawfordsville | Journal Review | 8,240 | USA Weekend |
| IN | Elkhart | Truth | 28,478 | USA Weekend |
| IN | Evansville | Courier & Press | 88,888 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 121,475 | Parade Magazine |
| IN | Frankfort | The Times | 5,919 | USA Weekend |
| IN | Franklin | Journal | 17,052 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette | 28,521 | USA Weekend |
| IN | Goshen | News | 15,663 | Parade Magazine |
| IN | Greenfield | Reporter | 10,152 | USA Weekend |
| IN | Indianapolis | Star | 347,217 | USA Weekend |
| IN | Jasper | Herald | 12,695 | USA Weekend |
| IN | Kendallville | News Sun | 8,291 | USA Weekend |
| IN | Kokomo | Tribune | 22,005 | Parade Magazine |
| IN | Lafayette | Journal and Courier | 36,202 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 9,490 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 19,252 | USA Weekend |
| IN | Merriville | Post-Tribune | 71,519 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,037 | USA Weekend |
| IN | Muncie | Star Press | 34,314 | USA Weekend |
| IN | Munster | Times | 91,125 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,790 | Parade Magazine |
| IN | New Castle | Courier-Times | 9,220 | USA Weekend |
| IN | Peru | Tribune | 6,224 | USA Weekend |
| IN | Richmond | Palladium-Item | 21,294 | USA Weekend |
| IN | Seymour | Tribune | 8,369 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | South Bend | Tribune | 94,968 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 30,558 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 11,435 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,078 | USA Weekend |
| IN | Warsaw | Times-Union | 11,387 | USA Weekend |
| KS | Arkansas City | Traveler | 4,500 | USA Weekend |
| KS | Dodge City | Globe | 7,504 | USA Weekend |
| KS | Emporia | Gazette | 7,924 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KS | Garden City | Telegram | 8,985 | USA Weekend |
| KS | Great Bend | Tribune | 6,249 | Parade Magazine |
| KS | Hays | Daily News | 13,879 | USA Weekend |
| KS | Hutchinson | News | 35,272 | USA Weekend |
| KS | Kansas City | Kansan | 3,744 | USA Weekend |
| KS | Lawrence | Jounal-World | 19,128 | USA Weekend |
| KS | Leavenworth | Times | 5,278 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 12,121 | Parade Magazine |
| KS | Newton | Kansan | 7,472 | USA Weekend |
| KS | Pittsburg | Sun | 8,104 | USA Weekend |
| KS | Salina | Journal | 28,958 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,498 | USA Weekend |
| KS | Wichita | Eagle | 143,948 | Parade Magazine |
| KS | Winfield | Courier | 4,365 | USA Weekend |
| KY | Ashland | Sunday Independent | 18,167 | Parade Magazine |
| KY | Bowling Green | News | 25,351 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,045 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,398 | Parade Magazine |
| KY | Henderson | Gleaner | 11,513 | Parade Magazine |
| KY | Hopkinsville | Kentucky New Era | 10,614 | USA Weekend |
| KY | Lexington | Herald-Leader | 141,019 | Parade Magazine |
| KY | Louisville | Courier-Journal | 271,920 | USA Weekend |
| KY | Madisonville | Messenger | 7,695 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,562 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,380 | USA Weekend |
| KY | Paducah | Sun | 27,704 | USA Weekend |
| KY | Richmond | Register | 6,543 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 9,372 | Parade Magazine |
| LA | Alexandria | Town Talk | 38,464 | USA Weekend |
| LA | Baton Rouge | Advocate | 126,138 | Parade Magazine |
| LA | Bogalusa | News | 4,752 | USA Weekend |
| LA | Crowley | Post Signal | 4,950 | Parade Magazine |
| LA | Hammond | Star | 13,055 | USA Weekend |
| LA | Houma | Daily Courier | 20,264 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 12,258 | Parade Magazine |
| LA | Lafayette | Advertiser | 54,698 | USA Weekend |
| LA | Lake Charles | American Press | 40,602 | Parade Magazine |
| LA | Monroe | News-Star | 38,942 | USA Weekend |
| LA | New Iberia | Iberian | 14,976 | USA Weekend |
| LA | New Orleans | Times-Picayune | 210,000 | Parade Magazine |
| LA | Opelousas | World | 10,710 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 71,995 | USA Weekend |
| LA | Thibodaux | Daily Comet | 10,858 | USA Weekend |
| MA | Attleboro-North Attleboro | Sun-Chronicle | 18,911 | USA Weekend |
| MA | Boston | Globe | 604,068 | Parade Magazine |
| MA | Boston | Herald | 122,712 | USA Weekend |
| MA | Brockton | Enterprise | 38,535 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 49,574 | Parade Magazine |
| MA | Fall River | Herald News | 21,127 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel-Enterprise | 17,781 | USA Weekend |
| MA | Framingham | Metro-West Daily | 29,885 | USA Weekend |
| MA | Gloucester-Newburyport-Sal | Essex County Newspapers | 54,050 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MA | Greenfield | Recorder | 13,746 | USA Weekend |
| MA | Lowell | Sun | 50,096 | USA Weekend |
| MA | New Bedford | Standard-Times | 34,217 | Parade Magazine |
| MA | North Adams | Transcript | 7,255 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 50,567 | USA Weekend |
| MA | Northampton | Daily Hampshire Gazette | 19,422 | USA Weekend |
| MA | Pittsfield | Eagle | 30,170 | USA Weekend |
| MA | Quincy | Patriot Ledger | 66,256 | USA Weekend |
| MA | Springfield | Sunday Republican | 125,864 | Parade Magazine |
| MA | Taunton | Gazette | 8,791 | USA Weekend |
| MA | Worcester | Sunday Telegram | 109,419 | Parade Magazine |
| MD | Annapolis | Capital | 45,217 | USA Weekend |
| MD | Baltimore | Sun | 401,918 | Parade Magazine |
| MD | Cumberland | Times-News | 31,232 | Parade Magazine |
| MD | Easton | Star-Democrat | 17,625 | USA Weekend |
| MD | Frederick | News-Post | 38,471 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,041 | Parade Magazine |
| MD | Salisbury | Times | 29,275 | USA Weekend |
| MD | Westminster | Carroll County Times | 27,155 | USA Weekend |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 31,290 | USA Weekend |
| ME | Bangor | News | 64,983 | USA Weekend |
| ME | Biddeford | Journal Tribune | 7,002 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 33,679 | USA Weekend |
| ME | Portland | Telegram | 106,746 | Parade Magazine |
| MI | Adrian | Telegram | 15,986 | USA Weekend |
| MI | Alpena | News | 10,898 | USA Weekend |
| MI | Ann Arbor | News | 62,412 | Parade Magazine |
| MI | Battle Creek | Enquirer | 23,522 | USA Weekend |
| MI | Bay City | Times | 41,996 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,083 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 8,985 | USA Weekend |
| MI | Cadillac | News | 11,850 | USA Weekend |
| MI | Dearborn | Press & Guide | 16,502 | Parade Magazine |
| MI | Detroit | News & Free Press | 669,315 | USA Weekend |
| MI | Escanaba | Press | 9,690 | USA Weekend |
| MI | Flint | Jounal | 101,277 | Parade Magazine |
| MI | Grand Haven | Tribune | 9,388 | USA Weekend |
| MI | Grand Rapids | Press | 182,810 | Parade Magazine |
| MI | Greenville | News | 8,835 | USA Weekend |
| MI | Hillsdale | News | 6,680 | USA Weekend |
| MI | Holland | Sentinel | 18,471 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,322 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,306 | USA Weekend |
| MI | Huron | Daily Tribune | 7,335 | Parade Magazine |
| MI | Iron Mountain-Kingsford | News | 9,376 | USA Weekend |
| MI | Jackson | Citizen Patriot | 37,541 | Parade Magazine |
| MI | Kalamazoo | Gazette | 70,694 | Parade Magazine |
| MI | Lansing | State Journal | 87,293 | USA Weekend |
| MI | Marquette | Mining Journal | 16,682 | Parade Magazine |
| MI | Midland | Daily News | 17,564 | Parade Magazine |
| MI | Monroe | News | 24,059 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 64,061 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,428 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MI | Muskegon | Chronicle | 47,709 | Parade Magazine |
| MI | Owosso | Argus Press | 9,929 | USA Weekend |
| MI | Pontiac | The Oakland Press | 76,202 | Parade Magazine |
| MI | Port Huron | Times-Herald | 29,309 | USA Weekend |
| MI | Royal Oak | Tribune | 12,602 | Parade Magazine |
| MI | Saginaw | News | 54,095 | Parade Magazine |
| MI | Southgate | News Herald | 50,637 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 34,967 | Parade Magazine |
| MI | | The County Press | 12,611 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,071 | Parade Magazine |
| MN | Austin | Herald | 5,625 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,470 | Parade Magazine |
| MN | Brainerd | Dispatch | 17,076 | USA Weekend |
| MN | Duluth | News-Tribune | 64,398 | Parade Magazine |
| MN | Fairmont | Sentinel | 6,901 | USA Weekend |
| MN | Faribault | News | 6,158 | Parade Magazine |
| MN | Fergus Falls | Journal | 7,464 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 21,922 | Parade Magazine |
| MN | Marshall | Independent | 7,499 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 606,698 | USA Weekend |
| MN | New Ulm | Journal | 8,984 | Parade Magazine |
| MN | Northfield | News | 5,086 | Parade Magazine |
| MN | Owatonna | People's Press | 7,522 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 47,165 | USA Weekend |
| MN | St. Cloud | Times | 37,035 | USA Weekend |
| MN | St. Paul | Pioneer Press | 251,565 | Parade Magazine |
| MN | Stillwater | Gazette | 2,181 | USA Weekend |
| MN | Virginia | Mesabi News | 11,313 | USA Weekend |
| MN | Willmar | West Central Tribune | 16,194 | USA Weekend |
| MN | Winona | News | 12,430 | Parade Magazine |
| MO | Cape Girardeau | Southern Missourian | 19,661 | Parade Magazine |
| MO | Columbia | Tribune | 18,528 | USA Weekend |
| MO | Columbia | Missourian | 4,805 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,482 | Parade Magazine |
| MO | Hannibal | Courier-Post | 7,756 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 13,776 | USA Weekend |
| MO | Jefferson City | News & Tribune | 23,581 | Parade Magazine |
| MO | Joplin | Globe | 36,468 | Parade Magazine |
| MO | Kansas City | Star | 367,712 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,882 | Parade Magazine |
| MO | Nevada | Sunday Journal | 6,000 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,887 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,831 | Parade Magazine |
| MO | Sedalia | Democrat | 11,306 | USA Weekend |
| MO | Sikeston | Standard Democrat | 6,992 | Parade Magazine |
| MO | Springfield | News-Leader | 86,675 | USA Weekend |
| MO | St. Joseph | News-Press | 37,772 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 423,291 | Parade Magazine |
| MS | Biloxi | Sun Herald | 49,177 | Parade Magazine |
| MS | Brookhaven | Leader | 6,823 | Parade Magazine |
| MS | Clarksdale | Press-Register | 4,875 | USA Weekend |
| MS | Columbus | Commercial Dispatch | 14,512 | Parade Magazine |
| MS | Corinth | Corinthian | 6,629 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MS | Greenville | Delta Democrat-Times | 10,167 | USA Weekend |
| MS | Greenwood | Commonwealth | 7,659 | Parade Magazine |
| MS | Hattiesburg | American | 23,949 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 105,532 | USA Weekend |
| MS | Laurel | Leader-Call | 7,657 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,620 | Parade Magazine |
| MS | Meridian | Star | 16,268 | Parade Magazine |
| MS | Natchez | Democrat | 8,280 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 15,913 | Parade Magazine |
| MS | Picayune | Picayune Item | 6,500 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,499 | Parade Magazine |
| MS | Vicksburg | Post | 14,788 | Parade Magazine |
| MT | Billings | Gazette | 52,387 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,573 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,704 | Parade Magazine |
| MT | Great Falls | Tribune | 35,264 | USA Weekend |
| MT | Helena | Independent-Record | 14,560 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,974 | Parade Magazine |
| MT | Missoula | Missoulian | 34,414 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,082 | USA Weekend |
| NC | Asheville | Citizen Times | 60,101 | USA Weekend |
| NC | Burlington | Times-News | 27,345 | USA Weekend |
| NC | Charlotte | Observer | 274,125 | Parade Magazine |
| NC | Concord-Kannapolis | Independent Tribune | 19,742 | USA Weekend |
| NC | Durham | Herald-Sun | 45,114 | USA Weekend |
| NC | Eden | News | 3,388 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,248 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 73,314 | Parade Magazine |
| NC | Forest City | Courier | 8,041 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,894 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,963 | USA Weekend |
| NC | Greensboro | News & Record | 108,848 | Parade Magazine |
| NC | Greenville | Reflector | 22,822 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 7,477 | USA Weekend |
| NC | Hendersonville | Times-News | 18,884 | Parade Magazine |
| NC | Hickory | Record | 24,125 | USA Weekend |
| NC | High Point | Enterprise | 24,743 | USA Weekend |
| NC | Jacksonville | News | 20,890 | USA Weekend |
| NC | Kinston | Free Press | 12,094 | USA Weekend |
| NC | Lenoir | News-Topic | 8,352 | USA Weekend |
| NC | Lexington | Dispatch | 11,448 | USA Weekend |
| NC | Lumberton | The Robesonian | 14,935 | Parade Magazine |
| NC | Monroe | Enquirer-Journal | 8,765 | USA Weekend |
| NC | Morganton | News-Herald | 11,806 | USA Weekend |
| NC | Mount Airy | News | 11,017 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,315 | USA Weekend |
| NC | Raleigh | News and Observer | 213,878 | Parade Magazine |
| NC | Reidsville | Review | 5,054 | USA Weekend |
| NC | Roanoke Rapids | Herald | 11,638 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,697 | Parade Magazine |
| NC | Salisbury | Post | 22,585 | USA Weekend |
| NC | Sampson | Independent | 8,662 | Parade Magazine |
| NC | Sanford | Herald | 9,454 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NC | Shelby | Star | 13,866 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,812 | USA Weekend |
| NC | Washington | News | 9,027 | USA Weekend |
| NC | Wilmington | Star, Star-News | 58,807 | Parade Magazine |
| NC | Wilson | Times | 16,290 | USA Weekend |
| NC | Winston-Salem | Journal | 94,178 | Parade Magazine |
| ND | Bismarck | Tribune | 30,948 | USA Weekend |
| ND | Dickinson | Press | 6,322 | Parade Magazine |
| ND | Fargo | Forum | 60,203 | Parade Magazine |
| ND | Grand Forks | Herald | 30,992 | USA Weekend |
| ND | Minot | News | 20,580 | Parade Magazine |
| NE | Beatrice | Sun | 7,604 | USA Weekend |
| NE | Columbus | Telegram | 9,845 | USA Weekend |
| NE | Fremont | Tribune | 8,167 | USA Weekend |
| NE | Grand Island | Independent | 22,888 | USA Weekend |
| NE | Kearney | Hub | 12,456 | USA Weekend |
| NE | Lincoln | Journal Star | 82,543 | USA Weekend |
| NE | Norfolk | News | 16,969 | USA Weekend |
| NE | North Platte | Telegraph | 12,639 | USA Weekend |
| NE | Omaha | World-Herald | 231,115 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,577 | Parade Magazine |
| NE | York | York News-Times | 4,411 | USA Weekend |
| NH | Concord | Monitor | 21,965 | USA Weekend |
| NH | Dover | Foster's Democrat | 24,730 | USA Weekend |
| NH | Keene | Sentinel | 12,715 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,595 | USA Weekend |
| NH | Manchester | Sunday News | 74,315 | Parade Magazine |
| NH | Nashua | Telegraph | 31,593 | USA Weekend |
| NH | Portsmouth | Herald | 17,035 | Parade Magazine |
| NJ | Atlantic City | Press | 82,768 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 205,084 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 37,022 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 85,144 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 59,691 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 25,958 | USA Weekend |
| NJ | Morristown-Parsippany | Morris Record | 42,445 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 199,723 | USA Weekend |
| NJ | Newark | Star-Ledger | 599,628 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 20,527 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,902 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 6,693 | USA Weekend |
| NJ | Trenton | Times | 67,782 | Parade Magazine |
| NJ | Trenton | Trentonian | 30,844 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 37,814 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,118 | Parade Magazine |
| NM | Alamagordo | News | 7,794 | USA Weekend |
| NM | Albuquerque | Journal | 107,555 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 148,781 | Parade Magazine |
| NM | Carlsbad | Current-Argus | 7,570 | USA Weekend |
| NM | Clovis | News Journal | 8,186 | USA Weekend |
| NM | Farmington | Times | 19,465 | USA Weekend |
| NM | Gallup | Independent | 17,625 | USA Weekend |
| NM | Hobbs | News-Sun | 10,073 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NM | Las Cruces | Sun-News | 25,031 | USA Weekend |
| NM | Portales | News-Tribune | 2,955 | USA Weekend |
| NM | Roswell | Record | 11,134 | USA Weekend |
| NM | Santa Fe | New Mexican | 26,739 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 21,332 | Parade Magazine |
| NV | Elko | Daily Free Press | 6,684 | USA Weekend |
| NV | Las Vegas | Review-Journal | 219,228 | USA Weekend |
| NV | Las Vegas | Review-Journal & Sun | 219,228 | Parade Magazine |
| NV | Reno | Gazette-Journal | 76,110 | USA Weekend |
| NV | Sparks | Tribune | 6,050 | Parade Magazine |
| NY | Albany | Times Union | 133,787 | Parade Magazine |
| NY | Auburn | Citizen | 13,895 | Parade Magazine |
| NY | Batavia | Daily News | 14,226 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 65,821 | USA Weekend |
| NY | Buffalo | News | 273,177 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,434 | Parade Magazine |
| NY | Catskill | Daily Mail | 2,773 | USA Weekend |
| NY | Corning | Leader | 11,803 | Parade Magazine |
| NY | Dunkirk-Fredonia | Observer | 10,137 | USA Weekend |
| NY | Elmira | Star-Gazette | 35,472 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 18,470 | Parade Magazine |
| NY | Glens Falls | Post-Star | 35,379 | USA Weekend |
| NY | Gloversville | Leader-Herald | 11,281 | Parade Magazine |
| NY | Hornell | Tribune | 9,975 | Parade Magazine |
| NY | Hudson | Register Star | 5,251 | USA Weekend |
| NY | Ithaca | Journal | 20,882 | USA Weekend |
| NY | Jamestown | Post-Journal | 18,615 | USA Weekend |
| NY | Kingston | Freeman | 19,993 | USA Weekend |
| NY | Long Island | Newsday | 488,825 | USA Weekend |
| NY | Medina | Journal-Register | 2,829 | USA Weekend |
| NY | Middletown | Record | 86,519 | Parade Magazine |
| NY | New York | Post | 413,763 | Parade Magazine |
| NY | New York City | Daily News | 795,153 | USA Weekend |
| NY | Niagara Falls | Niagra Sunday | 35,656 | USA Weekend |
| NY | Ogdensburg | Advance News | 9,910 | Parade Magazine |
| NY | Olean | Times Herald | 14,925 | USA Weekend |
| NY | Oneida | Dispatch | 6,770 | USA Weekend |
| NY | Oneonta | Daily Star | 16,229 | Parade Magazine |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 20,557 | Parade Magazine |
| NY | Poughkeepsie | Journal | 47,025 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 219,660 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 4,763 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 10,638 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 49,449 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 76,795 | Parade Magazine |
| NY | Syracuse | Post-Standard | 168,393 | Parade Magazine |
| NY | Troy | Record | 17,389 | USA Weekend |
| NY | Utica | Observer-Dispatch | 48,534 | USA Weekend |
| NY | Watertown | Times | 32,430 | USA Weekend |
| NY | White Plains | Journal News | 144,231 | USA Weekend |
| OH | Akron | Beacon Journal | 170,870 | Parade Magazine |
| OH | Ashtabula | Star Beacon | 18,478 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek | News Current | 584 | USA Weekend |
| OH | Belmont | County Times Leader | 18,842 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,491 | USA Weekend |
| OH | Bryan | Times | 10,233 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 6,321 | USA Weekend |
| OH | Cambridge | Jeffersonian | 13,075 | Parade Magazine |
| OH | Canton | Repository | 83,961 | Parade Magazine |
| OH | Chillicothe | Gazette | 14,199 | USA Weekend |
| OH | Cincinnati | Enquirer | 293,151 | USA Weekend |
| OH | Circleville | Herald | 6,690 | USA Weekend |
| OH | Cleveland | Plain Dealer | 450,875 | Parade Magazine |
| OH | Columbus | Dispatch | 352,510 | USA Weekend |
| OH | Coshocton | Tribune | 6,781 | USA Weekend |
| OH | Dayton | Daily News | 168,645 | Parade Magazine |
| OH | Defiance | Crescent News | 18,802 | USA Weekend |
| OH | East Liverpool | Review | 8,738 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,688 | Parade Magazine |
| OH | Fairborn | Daily Herald | 3,457 | USA Weekend |
| OH | Findlay | Courier | 21,936 | USA Weekend |
| OH | Fostoria | Review Times | 3,632 | USA Weekend |
| OH | Fremont | News-Messenger | 13,121 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Gallipolis (OH) Times-Sentinel Sunday | 9,276 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Point Pleasant (WV) Register | 3,886 | USA Weekend |
| OH | Greenville | Advocate | 6,000 | USA Weekend |
| OH | Hamilton | Journal-News | 22,735 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,667 | USA Weekend |
| OH | Ironton | Ironton Tribune | 6,167 | Parade Magazine |
| OH | Lake County | News-Herald | 50,087 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,082 | USA Weekend |
| OH | Lima | News | 40,908 | USA Weekend |
| OH | Lisbon | Morning Journal | 11,302 | USA Weekend |
| OH | Logan | Daily News | 4,184 | USA Weekend |
| OH | Lorain | Journal | 29,933 | USA Weekend |
| OH | Mansfield | News Journal | 28,402 | USA Weekend |
| OH | Marietta | Times | 11,919 | USA Weekend |
| OH | Marion | Star | 12,812 | USA Weekend |
| OH | Medina | Gazette | 14,865 | USA Weekend |
| OH | Middletown | Journal | 19,791 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 23,271 | Parade Magazine |
| OH | Newark | Advocate | 20,847 | USA Weekend |
| OH | Norwalk | Reflector | 9,011 | USA Weekend |
| OH | Piqua | Call | 6,123 | USA Weekend |
| OH | Port Clinton | News Herald | 5,583 | USA Weekend |
| OH | Portage County-Kent | Record Courier | 18,738 | USA Weekend |
| OH | Portsmouth | Daily Times | 11,631 | Parade Magazine |
| OH | Salem | News | 5,863 | Parade Magazine |
| OH | Sandusky | Register | 22,706 | USA Weekend |
| OH | Sidney | Daily News | 12,925 | USA Weekend |
| OH | Springfield | Springfield News Sun | 32,146 | Parade Magazine |
| OH | Steubenville | Herald-Star | 23,287 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 10,681 | USA Weekend |
| OH | Toledo | Blade | 167,686 | Parade Magazine |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 2

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Troy | Miami Valley Sunday News | 10,465 | USA Weekend |
| OH | Urbana | Daily Citizen | 5,616 | USA Weekend |
| OH | Van Wert | Times Bulletin | 4,674 | USA Weekend |
| OH | Warren | Tribune Chronicle | 36,565 | USA Weekend |
| OH | Washington Courthouse | Record-Herald | 5,125 | USA Weekend |
| OH | Wilmington | News-Journal | 6,784 | USA Weekend |
| OH | Wooster | Record | 22,375 | USA Weekend |
| OH | Xenia | Gazette | 5,983 | USA Weekend |
| OH | Youngstown | Vindicator | 85,261 | Parade Magazine |
| OH | Zanesville | Times Recorder | 18,691 | USA Weekend |
| OK | Ardmore | Armoreite | 11,604 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 12,745 | USA Weekend |
| OK | Enid | News & Eagle | 18,652 | USA Weekend |
| OK | Lawton | Constitution | 24,517 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 9,977 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 17,332 | USA Weekend |
| OK | Norman | Transcript | 15,862 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 287,505 | Parade Magazine |
| OK | Shawnee | News-Star | 10,298 | USA Weekend |
| OK | Stillwater | News Press | 9,210 | USA Weekend |
| OK | Tulsa | World | 177,652 | USA Weekend |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times | 30,617 | USA Weekend |
| OR | Bend | Bulletin | 30,502 | Parade Magazine |
| OR | Coos Bay-North Bend | World | 13,537 | USA Weekend |
| OR | Eugene | Register-Guard | 74,583 | Parade Magazine |
| OR | Grant's Pass | Courier | 16,003 | USA Weekend |
| OR | Klamath Falls | Herald & News | 16,283 | Parade Magazine |
| OR | Medford | Mail Tribune | 32,410 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,739 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,729 | Parade Magazine |
| OR | Portland | Oregonian | 384,729 | Parade Magazine |
| OR | Roseburg | News-Review | 19,502 | Parade Magazine |
| OR | Salem | Statesman-Journal | 59,946 | USA Weekend |
| PA | Allentown | Morning Call | 150,936 | Parade Magazine |
| PA | Altoona | Mirror | 38,734 | USA Weekend |
| PA | Beaver-Rochester | Beaver County Times | 48,492 | USA Weekend |
| PA | Bloomsburg-Berwick | Press-Enterprise | 21,269 | USA Weekend |
| PA | Bradford | Era | 10,542 | USA Weekend |
| PA | Butler | Eagle | 30,385 | USA Weekend |
| PA | Carlisle | Sentinel | 14,921 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,582 | USA Weekend |
| PA | Clearfield | Progress | 11,755 | USA Weekend |
| PA | Delaware County | Times | 41,308 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 47,829 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,940 | Parade Magazine |
| PA | Easton | Express-Times | 48,692 | USA Weekend |
| PA | Erie | Times-News | 81,057 | Parade Magazine |
| PA | Greensburg | Tribune Review | 157,981 | USA Weekend |
| PA | Hanover | Evening Sun | 21,286 | USA Weekend |
| PA | Harrisburg | Patriot-News | 148,301 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,434 | USA Weekend |
| PA | Indiana | Gazette | 14,496 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 44,629 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| PA | Lancaster | Sunday News | 101,028 | Parade Magazine |
| PA | Lebanon | News | 20,318 | USA Weekend |
| PA | Lehighton | Times News | 13,585 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 67,778 | Parade Magazine |
| PA | Lewistown | Sentinel | 13,558 | USA Weekend |
| PA | Lockhaven | Express | 9,411 | USA Weekend |
| PA | McKeesport-Duquesne-Clairt | News | 17,352 | USA Weekend |
| PA | Meadville | Tribune | 13,912 | USA Weekend |
| PA | New Castle | News | 17,453 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,928 | USA Weekend |
| PA | Norristown | Reporter | 14,078 | USA Weekend |
| PA | Norristown | Times-Herald | 12,636 | USA Weekend |
| PA | Philadelphia | Inquirer | 705,965 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,039 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 373,980 | Parade Magazine |
| PA | Pottstown | Mercury | 24,841 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Reading | Eagle | 84,730 | Parade Magazine |
| PA | Scranton | Sunday Times | 71,030 | USA Weekend |
| PA | Scranton | Times | 71,030 | Parade Magazine |
| PA | Somerset | American | 14,232 | USA Weekend |
| PA | State Callege- Bellefonte | Centre Daily Times | 33,655 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 25,034 | Parade Magazine |
| PA | Sunbury | Item | 25,567 | Parade Magazine |
| PA | Towanda | Review | 9,530 | Parade Magazine |
| PA | Towanda | Sunday Review | 9,530 | USA Weekend |
| PA | Uniontown | Herald-Standard | 27,558 | Parade Magazine |
| PA | Warren | Times Observer | 10,848 | USA Weekend |
| PA | Washington | Observer-Reporter | 35,777 | USA Weekend |
| PA | West Chester | Local News | 27,416 | USA Weekend |
| PA | Wilkes-Barre | Citizens' Voice | 30,998 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 32,761 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 53,862 | Parade Magazine |
| PA | York | Record | 90,651 | USA Weekend |
| PA | | The Herald | 20,930 | Parade Magazine |
| RI | Newport | News | 11,873 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 8,960 | USA Weekend |
| RI | Providence | Journal | 218,388 | Parade Magazine |
| RI | West Warwick | Kent County Times | 3,285 | USA Weekend |
| RI | Westerly | Sun | 8,801 | USA Weekend |
| RI | Woonsocket | Call | 15,319 | USA Weekend |
| SC | Aiken | Standard | 16,100 | USA Weekend |
| SC | Anderson | Independent-Mail | 41,048 | Parade Magazine |
| SC | Beaufort | Gazette | 11,505 | Parade Magazine |
| SC | Bluffton | Today | 16,439 | USA Weekend |
| SC | Charleston | Post, Courier | 111,273 | Parade Magazine |
| SC | Columbia | State | 140,362 | Parade Magazine |
| SC | Florence | News | 34,383 | USA Weekend |
| SC | Greenville | News | 114,312 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,141 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,744 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 62,050 | Parade Magazine |
| SC | Orangeburg | Times & Democrat | 17,751 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| SC | Rock Hill | Herald | 33,460 | USA Weekend |
| SC | Spartanburg | Herald-Journal | 55,082 | Parade Magazine |
| SC | Sumter | Item | 19,769 | Parade Magazine |
| SD | Aberdeen | American News | 16,140 | USA Weekend |
| SD | Huron | Plainsman | 6,922 | Parade Magazine |
| SD | Rapid City | Journal | 33,782 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 75,286 | USA Weekend |
| SD | Watertown | Public Opinion | 12,827 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,751 | USA Weekend |
| TN | Athens | Post-Athenian | 11,985 | USA Weekend |
| TN | Chattanooga | Free Press Times | 97,907 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 26,486 | USA Weekend |
| TN | Cleveland | Banner | 15,368 | USA Weekend |
| TN | Columbia | Herald | 12,337 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,715 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,677 | Parade Magazine |
| TN | Jackson | Sun | 40,106 | USA Weekend |
| TN | Johnson City | Johnson City Press | 33,608 | Parade Magazine |
| TN | Kingsport | Times-News | 42,867 | USA Weekend |
| TN | Knoxville | News-Sentinel | 152,945 | Parade Magazine |
| TN | Lebanon | Democrat | 9,200 | USA Weekend |
| TN | Maryville-Alcoa | Times | 21,451 | USA Weekend |
| TN | Memphis | Commercial Appeal | 216,705 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,028 | Parade Magazine |
| TN | Murfreesboro | News Journal | 19,059 | USA Weekend |
| TN | Nashville | Tennessean | 236,563 | USA Weekend |
| TN | Newport | Plain Talk | 7,350 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 7,469 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,456 | USA Weekend |
| TN | Shelbyville | Times-Gazette | 6,725 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TX | Abilene | Reporter-News | 40,279 | Parade Magazine |
| TX | Amarillo | Globe-News | 62,829 | USA Weekend |
| TX | Austin | American-Statesman | 228,619 | Parade Magazine |
| TX | Baytown | Sun | 9,088 | USA Weekend |
| TX | Beaumont | Enterprise | 56,179 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 17,047 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,150 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 25,164 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,220 | USA Weekend |
| TX | Conroe | Courier | 11,960 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 73,367 | Parade Magazine |
| TX | Corsicana | Sun | 6,069 | USA Weekend |
| TX | Dallas | Morning News | 649,709 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,207 | Parade Magazine |
| TX | Denton | Record-Chronicle | 16,888 | USA Weekend |
| TX | El Paso | El Diario | 9,558 | Parade Magazine |
| TX | El Paso | Times | 85,654 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 322,824 | Parade Magazine |
| TX | Galveston | County News | 27,761 | USA Weekend |
| TX | Greenville | Herald-Banner | 7,610 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 25,080 | Parade Magazine |
| TX | Houston | Chronicle | 692,557 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 2**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| TX | Kerrville | Times | 11,078 | Parade Magazine |
| TX | Killeen | Herald | 24,382 | USA Weekend |
| TX | Laredo | Times | 22,634 | USA Weekend |
| TX | Longview | News-Journal | 34,627 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 59,781 | USA Weekend |
| TX | Lufkin | News | 17,000 | Parade Magazine |
| TX | Marshall | News Messenger | 7,224 | Parade Magazine |
| TX | McAllen | Monitor | 53,715 | USA Weekend |
| TX | McKinney | Courier-Gazette | 5,704 | USA Weekend |
| TX | Midland | Reporter-Telegram | 23,435 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 11,000 | Parade Magazine |
| TX | New Braunfels | Herald-Zeitung | 9,490 | USA Weekend |
| TX | Odessa | American | 26,763 | Parade Magazine |
| TX | Orange | Leader | 5,455 | USA Weekend |
| TX | Paris | News | 12,293 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,973 | Parade Magazine |
| TX | Plano | Star Courier | 2,571 | USA Weekend |
| TX | Port Arthur | News | 13,659 | USA Weekend |
| TX | San Angelo | Standard-Times | 30,032 | Parade Magazine |
| TX | San Antonio | Express-News | 342,709 | Parade Magazine |
| TX | Sherman-Denison | Herald Democrat | 23,084 | USA Weekend |
| TX | Temple | Daily Telegram | 22,794 | Parade Magazine |
| TX | Texarkana | Gazette | 32,633 | USA Weekend |
| TX | Tyler | Courier-Times--Telegraph | 44,863 | Parade Magazine |
| TX | Victoria | Advocate | 35,564 | Parade Magazine |
| TX | Waco | Tribune-Herald | 46,467 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 34,756 | Parade Magazine |
| UT | Logan | Herald Journal | 15,776 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 63,199 | USA Weekend |
| UT | Provo | Herald | 38,380 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 228,001 | Parade Magazine |
| UT | St. George | Spectrum | 25,037 | USA Weekend |
| VA | Bristol | Herald Courier | 41,318 | USA Weekend |
| VA | Charlottesville | Progress | 32,924 | USA Weekend |
| VA | Culpepper | Star-Exponent | 7,466 | USA Weekend |
| VA | Danville | Register & Bee | 23,858 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 51,234 | USA Weekend |
| VA | Harrisonburg | News Record | 31,564 | USA Weekend |
| VA | Lynchburgh | News & Advance | 42,231 | USA Weekend |
| VA | Martinsville | Bulletin | 19,153 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 112,042 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 225,730 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,714 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 219,595 | Parade Magazine |
| VA | Roanoke | Times | 104,716 | Parade Magazine |
| VA | Staunton | News Leader | 20,477 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 16,088 | USA Weekend |
| VA | Suffolk | News-Herald | 4,073 | USA Weekend |
| VA | Waynesboro | News-Virginian | 7,067 | USA Weekend |
| VA | Winchester | Star | 25,019 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 21,864 | USA Weekend |
| VT | Bennington | Banner | 7,774 | USA Weekend |
| VT | Brattleboro | Reformer | 10,597 | USA Weekend |

# EXHIBIT 3

**KINSELLA/NOVAK COMMUNICATIONS**
**FIRST DATABANK**
**NOTICE SCHEDULE BASED ON COURT APPROVAL BY OCTOBER 27, 2006**

| PUBLICATION (ISSUE DATE) | December | | | | January | | | | | February | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 11 | 18 | 25 | 1 | 8 | 15 | 22 | 29 | 5 | 12 | 19 | 26 |
| **National Newspaper** | | | | | | | | | | | | | |
| Parade  (1/14/07, 1/21/07) | | | | | | ■ | | | | | | | |
| USA Weekend (1/14/07, 1/21/07) | | | | | | ■ | | | | | | | |
| Vista (Jan/Feb) | | | | | | | | | ■ | ▨ | ▨ | ▨ | |
| | | | | | | | | | | | | | |
| **Consumer Magazines** | | | | | | | | | | | | | |
| Better Homes & Gardens (February) | | | | | | | ■ | ▨ | ▨ | ■ | | | |
| Ebony (February) | | | | | | ■ | ▨ | ▨ | ▨ | ■ | | | |
| Family Circle (February) | | | | | | | ■ | ▨ | ▨ | ■ | | | |
| Newsweek (1/22/07, 1/29/07) | | | | | | | ■ | ▨ | ■ | | | | |
| Parents (February) | | | | | | ■ | ▨ | ▨ | ▨ | ■ | | | |
| People (1/22/07, 1/29/07, 2/5/07) | | | | | | | ■ | ■ | | ■ | | | |
| US News & World Report  (1/22/07, 1/29/07, 2/12/07) | | | | | | | ■ | ■ | | ■ | | | |
| **National Newspaper** | | | | | | | | | | | | | |
| USA Today (wk of 1/8/07) | | | | | | ■ | | | | | | | |
| Wall Street Journal  (1/10/07) | | | | | | ■ | | | | | | | |
| | | | | | | | | | | | | | |
| **Trade Magazines** | | | | | | | | | | | | | |
| HR Magazine (January) | | | | | ■ | ▨ | ▨ | ▨ | | | | | |
| National Underwriter (1/8/07) | | | | | | ■ | | | | | | | |

The solid colored boxes represent the on-sale/mail date for each publication.
The shaded boxes represent the shelf-life period for each publication.

# EXHIBIT 4

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Are a Consumer
# Who Paid For All or Part of the Cost
# of Prescription Drugs,

## A Proposed Class Action Settlement May Affect Your Rights

There is a Proposed Settlement with First DataBank ("FDB"), one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS.

**What is the Class Action Lawsuit About?**
FDB is a Defendant publisher that publishes data related to the prices of prescription pharmaceuticals in its printed and electronic databases including the Book Average Wholesale Price ("BBAWP") of each pharmaceutical. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the BBAWP reported in its publications and databases. The published BBAWP of a drug is often used to determine: a.) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, b.) the amount of co-payments for consumers who pay a percentage co-pay, and c.) the price paid by consumers who pay the full price of drugs at pharmacies.

The lawsuit claims that in or about 2001 FDB and a large pharmaceutical wholesaler, McKesson, wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. Plaintiffs allege that as a result, consumers, insurers and other TPPs and some consumers paid more for these drugs than they otherwise would have from 2001 forward. McKesson has not agreed to settle these claims and remains a Defendant in the lawsuit.

**Who is a Member of the Private Payor Class?**
The Class consists of all individual persons or entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of certain prescription pharmaceuticals.

- The purchases must have been made from January 1, 2000 through the date the Court enters a Final Order and Judgment in the Class Action.

- Any part of the purchase price, reimbursement or payment amount must have been based the BBAWP or similar data published or disseminated by FDB, electronically or otherwise.

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Are a Third-Party Payor Who Paid for All or Part of the Cost of Prescription Drugs Based on AWPs and BBAWPs Reported by First Databank,

## A Proposed Class Action Settlement May Affect Your Rights

There is a Proposed Settlement with First DataBank ("FDB"), one of the Defendants in a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS.

**What is the Class Action Lawsuit About?**
FDB is a Defendant publisher that publishes data related to the prices of prescription pharmaceuticals in its printed and electronic databases including the Book Average Wholesale Price ("BBAWP") of each pharmaceutical. Pharmaceutical manufacturers often report the Wholesale Acquisition Cost ("WAC") to FDB. FDB then applies a markup factor to the WAC to derive the BBAWP reported in its publications and databases. The published BBAWP of a drug is often used to determine: a.) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, b.) the amount of co-payments for consumers who pay a percentage co-pay, and c.) the price paid by consumers who pay the full price of drugs at pharmacies.

The lawsuit claims that in or about 2001 FDB and a large pharmaceutical wholesaler, McKesson, wrongfully inflated the markup factor used to determine the BBAWP that applies to numerous prescription pharmaceuticals. Plaintiffs allege that as a result, consumers, insurers and other TPPs and some consumers paid more for these drugs than they otherwise would have from 2001 forward. McKesson has not agreed to settle these claims and remains a Defendant in the lawsuit.

**Who is a Member of the Private Payor Class?**
The Class consists of all individual persons or entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of certain prescription pharmaceuticals.

- The purchases must have been made from January 1, 2000 through the date the Court enters a Final Order and Judgment in the Class Action.

- Any part of the purchase price, reimbursement or payment amount must have been based the BBAWP or similar data published or disseminated by FDB, electronically or otherwise.