UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND; PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND; DISTRICT COUNCIL 37, AFSCME - HEALTH & SECURITY PLAN; JUNE SWAN; MAUREEN COWIE and BERNARD GORTER, <br><br> Plaintiffs, <br><br> v. <br><br> FIRST DATABANK, INC., a Missouri corporation, and McKESSON CORPORATION, a Delaware corporation, <br><br> Defendants. | Civil Action: 1:05-CV-11148-PBS <br><br> Judge Patti B. Saris |

**MCKESSON CORPORATION'S FIRST SUPPLEMENT OF THE CLASS CERTIFICATION RECORD**

**[REDACTED]**

Pursuant to the Court's instruction at the May 22, 2007 class certification hearing, Defendant McKesson Corporation hereby supplements the class certification record with the following evidence that has been discovered since the class briefing, including evidence presented at the class hearing. (Class Cert. Hr'g Tr. 63:4-65:7, May 22, 2007.) As the Court recognized, discovery on class certification issues is still ongoing—PBMs, other wholesalers, and TPP class members are still producing documents, and key depositions are scheduled to continue through July 31, 2007. McKesson anticipates filing a second supplement to the class certification record as that evidence becomes available.

The documents and deposition testimony contained in the attached exhibits fall into three categories:

## I.   DOCUMENTS PERTAINING TO INDIVIDUAL CLASS MEMBERS' EARLY KNOWLEDGE OF THE WAC-AWP SPREAD INCREASES NECESSITATING CLASS MEMBER-BY-CLASS MEMBER INQUIRIES.

- Exhibit A:  An internal email and an attached memo showing that Blue Cross Blue Shield of Massachusetts ███████████████████████████████████████ ████████████████████████████████████████████████ ██████    (BCBSMA MCKESSON 578-580.)

- Exhibit B:  An email and attachment sent from the PBM ████████████ showing that Blue Shield of California learned of the spread increases at least by July 5, 2002. (BSC 00122-122A.)

- Exhibit C:  An April 5, 2002 email circulated among a wide variety of PBMs, TPPs, and other healthcare organizations in the Northeast showing that those organizations were aware of a spike in AWP trend.  In particular the TPP Connecticare noted that "a change in the 'spread' between AWP and Direct or WAC pricing . . . . has been a 'buzz' topic at recent meetings with other peers in the industry." (Connecticare/NEC 00028-29.)

1

**II.    DOCUMENTS PERTAINING TO INDIVIDUAL CLASS MEMBERS' STRATEGIES TO AVOID IMPACT FROM THE SPREAD INCREASES NECESSITATING CLASS MEMBER-BY-CLASS MEMBER INQUIRIES.**

- Exhibit D:  A Blue Shield of California internal email showing that Blue Shield responded to the AWP increases by ███████████████████████████ ████████████████████████████████████████████ (BSC 00119-120.)

- Exhibit E:  A Health Net Inc. chart and spreadsheet identifying spread increases for certain drugs in January 2002.  Health Net is a TPP covering 6.6 million lives in 27 states.  (HNI/NEC 0100-0106.)

- Exhibit F:  A Health Net meeting agenda for a February 1, 2002 "Follow-up Meeting [on] AWP – WAC Margin Spread," containing the agenda item "Discuss possible response areas," including renegotiation via "Manufacturer contracting" and "Pharmacy contracting."  (HNI/NEC 0093-94.)

- Exhibit G:  A February 15, 2002 document titled "AWP vs WAC Margin Growth Action Plan Worksheet" that lists eleven actions Health Net could take to avoid the effects of the spread increases.  (HNI/NEC 0092.)

- Exhibit H:  A June 6, 2002 chart calculating potential savings to Health Net by adopting other publishers' AWP.  (HNI/NEC 0064.)

- Exhibit I:  A June 12, 2002 Health Net email assessing whether Health Net's reimbursement contracts with various pharmacies allow it to switch AWP pricing sources from FDB to "Micromedex" (Redbook), thereby avoiding the spread increases. (HNI/NEC 0086-87.)

**III.    DEPOSITION TESTIMONY PERTAINING TO THE EFFECTIVENESS OF INDIVIDUAL CLASS MEMBERS' REACTIONS TO THE SPREAD INCREASES.**

- Exhibit J:  Excerpts from the deposition testimony of Frank Scorpiniti, on behalf of Longs Drug Stores, testifying that "[a]ggressive reduction of reimbursement rates from managed care have driven the downward trend [in pharmacy profit margins on

2

prescription drugs] for the industry and for Longs" throughout the period from 2000 to the present. (Scorpiniti Dep. 32:17-34:17; 42:23-43:17, May 17, 2007.)

Respectfully submitted,

McKesson Corporation
By its attorneys:

/s/ Paul Flum
Melvin R. Goldman (*pro hac vice*)
Lori A. Schechter (*pro hac vice*)
Paul Flum (*pro hac vice*)
Tiffany Cheung (*pro hac vice*)
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
Telephone: (415) 268-7000
Facsimile: (415) 268-7522

Dated: July 6, 2007

John Kiernan
Nicole Johnson
Bonner Kiernan Trebach & Crociata
One Liberty Square
Boston, MA 02109
Telephone: (617) 426-3900
Facsimile: (617) 426-0380

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the above document was served upon the attorney of record for each other party through the Court's electronic filing service on July 6, 2007.

/s/ Paul Flum
Paul Flum

# Exhibit A

# Filed Under Seal

# Exhibit B

Message

## Stalker, Nancy

**From:** Naegle, Debby
**Sent:** Thursday, August 01, 2002 11:24 AM
**To:** Stalker, Nancy
**Subject:** FW: Impact of AWP/WAC spread increase

For review
-----Original Message-----
**From:** ███████████████████
**Sent:** Friday, July 05, 2002 10:02 AM
**To:** Naegle, Debby
**Cc:** Toxgler, Terry
**Subject:** Impact of AWP/WAC spread increase

Debby,
The attached Word document describes the methods used to identify the impact of the increased AWP/WAC spread in 2002. The Excel document has two tabs: the 1st tab lays out the calculation of a "corrected" AWP; the 2nd tab shows the dollar impact of the actual AWP vs the corrected AWP.

Please let me know if you have any questions.



**BSC 00122**

**Method for calculating impact of AWP/WAC spread**



BSC 00122A

# Exhibit C

## Dockett, Sonya

| From: | Dan Harris |
|---|---|
| Sent: | Monday, April 08, 2002 10:24 AM |
| To: | Jeffrey Casberg; Craig Neumon |
| Cc: | Bluestein, Paul; Alex Krikorian |
| Subject: | RE: Interesting AWP analysis |

How does this compare with '01 over '00, or '00 over '99?

———Original Message———

| From: | **Jeffrey Casberg** |
|---|---|
| Sent: | Sunday, April 07, 2002 10:45 PM |
| To: | Dan Harris; Craig Neumon |
| Cc: | Paul Bluestein; Alex Krikorian |
| Subject: | FW: Interesting AWP analysis |

Below is a off shoot of the topic we have been discussing...an unusual increase in RX AWP due to in part a change in the "spread" between AWP and Direct or WAC pricing.
Confusing, but a real issue.
It has been a "buzz" topic at recent meetings with other peers in the industry.

Bottom line is that AWP prices have increased recently at a increased rate to what we have experienced in recent years....

Jeff

———Original Message———

| From: | dcalabre@caregroup.harvard.edu [SMTP:dcalabre@caregroup.harvard.edu] |
|---|---|
| Sent: | Friday, April 05, 2002 4:38 PM |
| To: | magresti@caregroup.harvard.edu; sbalding@caregroup.harvard.edu; rbimbau@caregroup.harvard.edu; roderick.boone@lahey.org; buckle@fmlypractice.com; jbusch@caregroup.harvard.edu; christopher.ciano@lahey.org; sdavids1@caregroup.harvard.edu; sharris@fenwayhealth.org; jheffem@caregroup.harvard.edu; shochben@caregroup.harvard.edu; howefamily@rcn.com; emk26 @attbi.com; leslie.m.mitchell@lahey.org; gmuise@caregroup.harvard.edu; kmukamal@caregroup.harvard.edu; jniloff@caregroup.harvard.edu; wperrell@caregroup.harvard.edu; mrees@caregroup.harvard.edu; lroscoe@caregroup.harvard.edu; mselinge@caregroup.harvard.edu; pamela.s.sherry@lahey.org; kvergo@caregroup.harvard.edu; jzimmer@caregroup.harvard.edu |
| Cc: | joe_gerstein@tufts-health.com; joseph_raduazzo@tufts-health.com; ralph_blair@hphc.org; gary.shramek@bcbsma.com; James.Fanale@bcbsma.com; andrea_grande@harvardpilgrim.org; william_cardarelli@vmed.org; rjgilkin@cvty.com; budsweet@univerahealthcare.org; borland@oxhp.com; gary.kerr@bhs.org; gtadlock@bcbs-ga.com; jrogers2@pchi.partners.org; jason.twombly@anthem.com; Jeffrey Casberg; jsalvon@hne.com; james.demosthenes@cigna.com; jim_kenney@hphc.org; joseph_sinopoli@harvardpilgrim.org; jaforismo@rjhealthsystems.com; julee.oh@anthem.com; Kelly_Corrigan@tufts-health.com; kjjohnson@dc.com; fisle01@fallon-clinic.com; lisa-franchi@harvardpilgrim.org; marty.mattei@coaccess.com; mjdillon@earthlink.net; monalisa.patnaik@bcbsma.com; nminkoff@partners.org; ndevita@partners.org; reipa01@fallon-clinic.com; purick@thehealthplan.com; pavargas@pharmacare.com; phanus@cha-health.com; rmercure@pharmacare.com; rslenza@mediaone.net; rpbrough@pharmacare.com; amy_vachon@vmed.org; pabourjaily@lifespan.org; T.Morris3@GTE.NET |
| Subject: | Interesting AWP analysis |

Recently complete the attached analysis (with some help from friends...
thanks Bud) which examines drug company AWP price increases from Jan '01 to
Jan '02. As you can see from this analysis, the weighted average increase
in AWP for our own organization's top 200 most widely prescribed
single-source branded drugs was a whopping 6.65% over the past year. While
most pharmaceutical companies continue to claim that their annual price
increases overall are in line with the Consumer Pricing Index (usually
around 2.5%), this analysis clearly demonstrates that such claims are by no
means accurate when you weight the average price increase in accordance with
comparative $ volume of product usage.

Of particular note on this report are the following agents whose pricing
increases will have the most significant impact for our organization in
CY'02:

1) Lipitor 10mg (our single most commonly prescribed branded agent ~ $3.8
million in utilization in '01) - up an incredible 13.5%
2) Lipitor 20mg - up 7.3%

1

CONNECTICARE/NEC
00028

3) Prilosec 20mg (still not available generically - approx $5 million in utilization in '01) – up 7.3%
4) Wellbutrin SR - ($2 million drug) – up 8.9%
5) Allegra 60mg - ($1.5 million drug) – up 8.0%

I think it is important that we all keep these numbers clearly in mind when performing budgeting, trending and formulary operational activities in '02.

Please let me know if you have any questions. Hope you find this helpful.

DC
<<AWPIncreasesTop200Drugs1_01vs1_02.xls>>

David Calabrese, R.Ph, MHP
Director of Pharmacy
Provider Service Network
1135 Tremont St; 8th Floor
Boston, MA 02120
Ph: 617-754-8820
Fx: 509-355-1154
E-mail: dcalabre@caregroup.harvard.edu
<< File: AWPIncreasesTop200Drugs1_01vs1_02.xls >>

2

CONNECTICARE/NEC
00029

# Exhibit D

| | |
|---|---|
| From: | Stalker, Nancy |
| Sent: | Thursday, December 11, 2003 10:33 PM |
| To: | Wood, Ken; Kunz, Heidi |
| Cc: | Book, Eric; Holroyd, Ron; Naegle, Debby; Markovich, Paul |
| Subject: | RE: Pharmacy claims AWP pricing |

The change in Rx claims pricing logic as described below was implemented 12/8/03. A report for DOS 12/9/03 shows a savings across all Rx claims of ███ or ███ This shows that the savings estimate was accurate. ████████████ Any concerns have been addressed by our Pharmacy Network Coordinator. Another not to be named plan, ████████ also implemented this change on 12/8 with ████ It resulted in considerable network issues for them.

Yes, this was implemented by ███ a week earlier than we had requested, so despite our initial concern, they may have done us a ██████ favor.

We will keep you updated as to the continued rollout and acceptance by the pharmacy network.

Thanks, Nancy

-----Original Message-----
| | |
|---|---|
| From: | Stalker, Nancy |
| Sent: | Monday, December 01, 2003 3:05 PM |
| To: | Wood, Ken; Kunz, Heidi |
| Cc: | Book, Eric; Holroyd, Ron; Naegle, Debby |
| Subject: | Pharmacy claims AWP pricing |

As discussed at the HCS budget meeting, we will be implementing an additional pricing source for AWP (average wholesale price) that will be used by ████████████ to process BSC pharmacy benefit retail claims. (The BSC pharmacy network contract rates are negotiated by BSC Pharmacy Services and are based on a discount from AWP for brand drugs. ████████████████████████

Following are some of the essential highlights of this change:



Please let me know if you need further information or have any questions.

**Thanks, Nancy**

*Nancy Stalker, Pharm.D.*
*Vice President, Pharmacy Services*
*Blue Shield of California*
*415-229-5770*
*415-229-6011 fax*
*nancy.stalker@blueshieldca.com*

This message (including any attachments) contains business proprietary/confidential information intended for a specific individual and purpose, and is protected by law. If you are not the intended recipient, you should delete this message. Any disclosure, copying, or distribution of this message, or the taking of any action based on it, without the express permission of the originator, is strictly prohibited.

BSC 00120

# Exhibit E

# Price Increase Analysis
## Incremental Cost due To Increased WAC / AWP Margins
### Comparison of Pricing - 12/31/01 vs. 1/25/02
#### Selected Manufacturers

| MFG10 | | Based on Q4 2001 Unit Utilization | Annualized*** |
|---|---|---|---|
| ASTRA PHAR Total | $ | | $ |
| BERLEX LAB Total | | | |
| BMS PRIMAR Total | | | |
| CERENEX PH Total | | | |
| GLAXO PHAR Total | | | |
| GLAXOSMITH Total | | | |
| NOVARTIS Total | | | |
| P&G PHARM. Total | | | |
| PARKE.DAVI Total | | | |
| TAP PHARM. Total | | | |
| WYETH-AYER Total | | | |
| ZENECA INC Total | | | |
| Grand Total | $ | | $ |

Incremental (Decremental)
Cost due to Margin Increase*

See attached for detailed Calculations
* AWP Cost, before contracted pharmacy discount.
** HMO Utilization only (Excludes CHAMPUS)
*** Q4 Incremental cost x 4

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0100

## Price Inc
## Comparison of WAC / AWP Pricing and Margin
### Analysis

| MFG10 | BN | NDC | Q4 2001 Unit Volume | At 12/31/2001 WAC | AWP | At 1/25/2002 WAC | AWP | WAC Increase % | AWP Increase % | Variance | At 12/31/2001 AWP/WAC | At 1/25/2002 AWP/WAC | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTRA PHAR | EMLA | 0018151601 | | 1.301 | 1.562 | 1.385 | 1.70633 | -4.9% | 8.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | EMLA | 0018151503 | | 6.820 | 8.184 | 7.15 | 8.638 | 4.9% | 5.6% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | EMLATEQ/ADERM | 0018151110 | | 7.020 | 8.420 | 7.16 | 8.94 | 1.9% | 8.2% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | EMLATEQ/ADERM | 0018500168 | | 1.142 | 1.371 | 1.1984 | 1.498 | 4.9% | 8.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | LEXXEL | 0018000031 | | 1.142 | 1.371 | 1.19833 | 1.4316T | 4.9% | 8.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NAROPIN | 0018000168 | | 0.329 | 0.385 | 0.34533 | 0.43167 | 4.9% | 8.2% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018406028 | | 3.331 | 3.997 | 3.464 | 4.317 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018500428 | | 3.331 | 3.997 | 3.464 | 4.317 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018600428 | | 3.331 | 3.897 | 3.464 | 4.317 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018500428 | | 3.331 | 3.897 | 3.464 | 4.317 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018604031 | | 3.331 | 3.997 | 3.464 | 4.317 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | NEXIUM | 0018604128 | | 1.888 | 2.025 | 1.770 | 2.2213 | 3.7% | 8.0% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018042028 | | 0.939 | 1.127 | 0.985 | 1.231 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018042028 | | 0.804 | 1.073 | 0.838 | 1.173 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018042531 | | 0.884 | 1.073 | 0.938 | 1.173 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018042631 | | 0.854 | 1.073 | 0.838 | 1.173 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018045168 | | 1.606 | 1.885 | 1.635 | 2.10633 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PLENDIL | 0018045231 | | 1.073 | 1.928 | 1.635 | 1.173 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018074231 | | 5.143 | 6.172 | 3.8915 | 4.6140 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018074328 | | 5.143 | 6.172 | 3.2974 | 4.6218 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018074831 | | 3.211 | 3.853 | 3.8915 | 4.6140 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018060428 | | 3.211 | 3.853 | 3.30707 | 4.13335 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018062828 | | 3.211 | 3.853 | 5.29734 | 6.62187 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018060431 | | 5.143 | 8.172 | 3.3071 | 4.1339 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018067588 | | 3.584 | 4.301 | 3.3071 | 4.1339 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | PRILOSEC | 0018067631 | | 3.584 | 4.301 | 3.6915 | 4.61437 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | RHINOCORT | 0018077008 | | 1.807 | 1.928 | 3.8918 | 4.61437 | 7.3% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | TONOCARD / AQUA | 0018607008 | | 4.914 | 5.897 | 3.29733 | 4.81467 | 7.3% | 7.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018607808 | | 4.800 | 5.760 | 3.89187 | 6.44429 | 24.9% | 9.3% | 5% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018050828 | | 0.796 | 0.954 | 5.18971 | 7.49288 | 30.1% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018050501 | | 0.116 | 0.138 | 0.12771 | 1.0421 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018050601 | | 0.169 | 1.312 | 1.2759 | 1.5848 | 4.9% | 9.2% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018031621 | | 0.167 | 1.083 | 1.1465 | 1.4332 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018031621 | | 0.376 | 0.451 | 0.1637 | 0.2048 | 4.9% | 9.2% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018033001 | | 0.493 | 0.561 | 0.49843 | 0.49843 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR | XYLOCAINE | 0018003001 | | 0.313 | 0.376 | 0.51687 | 0.54867 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ASTRA PHAR Total | | | | | | 0.3286 | 0.4100 | | | | | | |
| BERLEX LAB | BETASERON | 5019002116 | | 65.980 | 72.000 | 80 | 76 | -8.0% | 4.2% | 13% | 1.082 | 1.205 | |
| BERLEX LAB | FINEVIN | 5041000200 | | 0.862 | 1.232 | 0.88233 | 1.070 | 0.0% | -12.5% | -12% | 1.428 | 1.250 | |
| BERLEX LAB | LEVLEN | 5041004128 | | 0.913 | 1.141 | 0.98005 | 1.22619 | 7.5% | 7.5% | 0% | 1.250 | 1.250 | |
| BERLEX LAB | QUINAGLUTE | 5041001028 | | 0.455 | 0.512 | 0.42853 | 0.53288 | 4.2% | 7.5% | 4% | 1.250 | 1.250 | |
| BERLEX LAB | QUINAGLUTE | 5041001128 | | 0.488 | 0.582 | 0.46808 | 0.56862 | 4.2% | 4.2% | 0% | 1.250 | 1.250 | |
| BERLEX LAB | QUINAGLUTE | 5041010110 | | 0.887 | 1.083 | 0.895 | 0.895 | 4.2% | 4.2% | 0% | 1.250 | 1.250 | |
| BERLEX LAB | TRI-LEVLEN | 5041043908 | | 0.805 | 1.007 | 1.1389 | 1.1389 | 4.2% | 4.2% | 0% | 1.250 | 1.250 | |
| BERLEX LAB | YASMIN 28 | 5041004003 | | 1.437 | 1.796 | 0.90952 | 1.00987 | 4.9% | 4.9% | 0% | 1.250 | 1.250 | |
| BERLEX LAB Total | | | | 1.437 | 1.798 | 1.437 | 1.73133 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | |
| BMS PRIMAR | AVALIDE | 0087277631 | | 1.484 | 1.891 | 1.49433 | 1.80367 | 0.0% | -3.6% | -4% | 1.250 | 1.250 | |
| BMS PRIMAR | AVALIDE | 0087277631 | | 1.497 | 1.796 | 1.43898 | 1.73133 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | |
| BMS PRIMAR | AVALIDE | 0087277532 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0101

## Price Inc ● Analysis
### Comparison of WAC / aWP Pricing and Margin

| MFG10 | BN | NDC | Q4 2001 Unit Volume | WAC At 12/31/2001 | AWP At 12/31/2001 | WAC At 1/25/2002 | AWP At 1/25/2002 | WAC Increase % | AWP Increase % | Variance | AWP/WAC At 12/31/2001 | AWP/WAC At 1/25/2002 | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMS PRIMAR | AVALIDE | 00087276692 | ▓ | 1.196 | 1.868 | 1.4422 | 1.80033 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277231 | ▓ | 1.196 | 1.494 | 1.15453 | 1.44633 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277232 | ▓ | 1.198 | 1.494 | 1.15544 | 1.44633 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277321 | ▓ | 1.437 | 1.796 | 1.43699 | 1.73133 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277322 | ▓ | 1.437 | 1.796 | 1.437 | 1.73133 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277131 | ▓ | 1.138 | 1.420 | 1.13567 | 1.36833 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087277132 | ▓ | 1.138 | 1.420 | 1.13567 | 1.36833 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087227123 | ▓ | 1.195 | 1.494 | 1.19546 | 1.44404 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087227222 | ▓ | 1.196 | 1.495 | 1.1965 | 1.4405 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | AVAPRO | 00087082232 | ▓ | 1.962 | 2.452 | 1.9615 | 2.36333 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | BUSPAR | 00087081941 | ▓ | 3.531 | 4.414 | 3.531 | 4.2545 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | BUSPAR | 00087082231 | ▓ | 0.641 | 0.847 | 0.7328 | 1.3516 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | BUSPAR | 00087081841 | ▓ | 1.313 | 2.417 | 1.93333 | 2.32044 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | BUSPAR | 00087081844 | ▓ | 1.276 | 1.696 | 1.2763 | 1.57652 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087081962 | ▓ | 0.732 | 0.915 | 0.73166 | 0.88194 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087081964 | ▓ | 1.437 | 1.798 | 1.437 | 1.9629 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 0000200840 | ▓ | 0.846 | 0.681 | 0.6452 | 0.8502 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZONE | 00087082102 | ▓ | 0.856 | 0.896 | 0.5594 | 0.670 | 0.0% | -3.6% | 72% | 0.28 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087771862 | ▓ | 0.299 | 0.373 | 0.30855 | 0.36973 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087771840 | ▓ | 0.300 | 0.375 | 0.3 | 0.3614 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087078541 | ▓ | 0.408 | 0.510 | 0.408 | 0.4916 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | CEFZIL | 00087078541 | ▓ | 0.298 | 0.368 | 0.2947 | 0.3551 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087074841 | ▓ | 6.439 | 8.047 | 6.4378 | 8.3498 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087074645 | ▓ | 8.130 | 6.169 | 8.1304 | 4.9828 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087078242 | ▓ | 7.136 | 6.727 | 7.1912 | 0.3786 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087078306 | ▓ | 0.301 | 0.376 | 0.3013 | 0.3622 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087078342 | ▓ | 0.408 | 0.510 | 0.4070 | 0.3000 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | DURICEF | 00087077062 | ▓ | 0.408 | 0.610 | 0.4070 | 0.4917 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOPHAGE | 00087607111 | ▓ | 1.338 | 1.672 | 1.3379 | 1.612 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOPHAGE | 00087607031 | ▓ | 1.104 | 1.380 | 1.1041 | 1.3300 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOPHAGE | 00087607000 | ▓ | 0.649 | 0.812 | 0.64946 | 0.78264 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOPHAGE XR | 00087606124 | ▓ | 1.181 | 1.423 | 1.18094 | 1.42292 | 0.0% | 0.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOPHAGE XR | 00087606314 | ▓ | 0.674 | 0.717 | 0.5737 | 0.6913 | 0.0% | -3.6% | -3% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOVANCE | 00087607421 | ▓ | 0.718 | 0.897 | 0.7178 | 0.86122 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | GLUCOVANCE | 00087607311 | ▓ | 0.718 | 0.897 | 0.7178 | 0.8649 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | MONOPRIL | 00087607011 | ▓ | 0.602 | 0.752 | 0.6018 | 0.7261 | 0.0% | -3.6% | -4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | MONOPRIL | 63365117101 | ▓ | 0.655 | 1.089 | 0.91611 | 1.14389 | 8.7% | 8.7% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | PLAVIX | 63653117101 | ▓ | 0.655 | 1.089 | 0.91611 | 1.14389 | 7.0% | 7.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | PLAVIX | 00087061901 | ▓ | 3.686 | 3.686 | 3.15533 | 3.844 | 7.0% | 7.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | PRAVACHOL | 00035817656 | ▓ | 2.049 | 2.552 | 3.15666 | 3.84444 | 7.0% | 7.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | PRAVACHOL | 00003817405 | ▓ | 2.081 | 2.552 | 2.22496 | 2.78111 | 8.0% | 8.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | PRAVACHOL | 00003814510 | ▓ | 3.312 | 4.140 | 3.47722 | 4.34458 | 8.7% | 8.7% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | QUESTRAN | 00087764421 | ▓ | 0.122 | 0.147 | 0.12917 | 0.16222 | 5.5% | 5.5% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | QUESTRAN LIGHT | 00087764211 | ▓ | 0.173 | 0.209 | 0.17936 | 0.2166 | 5.0% | 5.0% | 0% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR | SERZONE | 00061694214 | ▓ | 1.787 | 2.121 | 1.787 | 2.20893 | 6.0% | 4.1% | 4% | 1.250 | 1.205 | ▓ |
| BMS PRIMAR |  | 00087003323 | ▓ | 1.149 | 1.438 | 1.523 | 1.522 | 6.0% | 6.0% | 0% | 1.250 | 1.205 | ▓ |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0102

**Price Inc**
**Comparison of WAC / AWP Pricing and Margin** — e Analysis

| MFG10 | BN | NDC | Q4 2001 Unit Volume | At 12/31/2001 WAC | At 12/31/2001 AWP | At 1/25/2002 WAC | At 1/25/2002 AWP | WAC Increase % | AWP Increase % | Variance | At 12/31/2001 AWP/WAC | At 1/25/2002 AWP/WAC | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMS PRIMAR | SERZONE | 0008710041131 | | 1.181 | 1.475 | 1.28733 | 1.60917 | 9.0% | 9.0% | 0% | 1.250 | 1.250 | |
| BMS PRIMAR | SERZONE | 0008700038... | | 1.159 | 1.449 | 1.2405 | 1.55067 | 7.0% | 7.0% | 0% | 1.250 | 1.250 | |
| BMS PRIMAR | SERZONE | 0008700033... | | 1.170 | 1.463 | 1.28383 | 1.57983 | 8.0% | 8.0% | 0% | 1.250 | 1.250 | |
| BMS PRIMAR | TEQUIN | 00015117749 | | 8.823 | 8.528 | 8.8228 | 8.1884 | 0.0% | -4.0% | -4% | 1.250 | 1.260 | |
| BMS PRIMAR | TEQUIN | 00015117719 | | 8.823 | 8.172 | 8.8228 | 7.84714 | 0.0% | -4.0% | -4% | 1.250 | 1.260 | |
| BMS PRIMAR | TEQUIN | 00015117690 | | 8.823 | 8.528 | 8.8237 | 8.67567 | 0.0% | -4.0% | -4% | 1.250 | 1.260 | |
| BMS PRIMAR | TEQUIN | 00015117780 | | 8.823 | 8.528 | 8.1886 | 8.1887 | 0.0% | -4.0% | -4% | 1.250 | 1.260 | |
| **BMS PRIMAR Total** | | | | | | | | | | | | | |
| CERENEX PH | IMITREX | 0017308972 | | 13.339 | 16.007 | 13.73989 | 17.17333 | 3.0% | 7.3% | 4% | 1.250 | 1.250 | |
| **CERENEX PH Total** | IMITREX | 0017309400 | | 13.339 | 16.007 | 13.73989 | 17.17333 | 3.0% | 7.3% | 4% | 1.250 | 1.250 | |
| GLAXO PHAR | COMBIVIR | 0017309602 | | 3.733 | 4.679 | 3.73988 | 4.68607 | 0.0% | 0.2% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | DARAPRIM | 0017302015... | | 2.408 | 10.344 | 2.087 | 2.608 | 0.0% | 8.3% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ALKERAN | 0017304555... | | 0.410 | 0.513 | 0.4439 | 0.5649 | 8.0% | 12.8% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | LEUKERAN | 0017302155 | | 0.285 | 0.357 | 0.30117 | 0.38117 | 8.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | MEPRON | 0017304 | | 3.976 | 4.770 | 4.21383 | 5.26733 | 8.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | EPIVIR | 0017304 | | 3.675 | 4.770 | 4.21383 | 5.28733 | 8.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | EPIVIR HBV | 0017306900 | | 2.567 | 3.105 | 2.50717 | 3.3175 | 8.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ADVAIR DISKUS | 0017306900 | | 1.407 | 1.784 | 1.467 | 1.8821 | 0.0% | 4.2% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | LAMICTAL | 0017306200 | | 1.882 | 2.269 | 1.8856 | 2.4794 | 0.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | LAMICTAL | 0017304425... | | 1.008 | 2.184 | 2.0773 | 2.5905 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ADVAIR DISKUS | 0017304460 | | 0.388 | 0.483 | 0.40063 | 0.51077 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | AGENERASE | 0017304265... | | 1.157 | 1.388 | 1.22892 | 1.53238 | 9.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | AGENERASE | 0017304265 | | 2.148 | 2.578 | 2.3416 | 2.9265 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | LAMICTAL | 0017304265 | | 2.262 | 2.702 | 2.4543 | 3.07253 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | LAMICTAL | 0017307132 | | 2.089 | 2.351 | 2.089 | 2.6238 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | NAVELBINE | 0017309111 | | 1.440 | 1.790 | 2.2261 | 2.7851 | 8.0% | 13.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | RELENZA DISKHAL | 0017308901 | | 1.449 | 1.674 | 1.5074 | 1.8642 | 4.0% | 8.3% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | RETROVIR | 0017308911 | | 2.620 | 3.034 | 2.799 | 3.3469 | 4.0% | 10.4% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | RETROVIR | 00173086100 | | 2.665 | 3.165 | 2.8938 | 3.6173 | 8.4% | 14.0% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | THIOGUANINE | 00173088100 | | 0.155 | 0.180 | 0.16441 | 0.20517 | 8.0% | 14.0% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | VALTREX | 00173088100 | | 1.874 | 91.680 | 83.012 | 104.616 | 13.0% | 14.0% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | VALTREX | 0017308900 | | 76.400 | 91.680 | 1.7412 | 2.1784 | 13.0% | 8.3% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | VALTREX | 00173089358 | | 2.001 | 2.101 | 1.6412 | 2.0515 | 8.0% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | WELLBUTRIN | 00173089602 | | 0.155 | 0.180 | 14.7889 | 18.48633 | 7.0% | 11.5% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | WELLBUTRIN | 00173083353 | | 13.962 | 14.764 | 3.22405 | 4.03 | 7.0% | 14.0% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ZIAGEN | 00173084728 | | 3.013 | 3.616 | 3.2041 | 4.1178 | 4.5% | 8.4% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | ZIAGEN | 0017308565... | | 1.309 | 1.571 | 1.38833 | 1.71033 | 4.5% | 11.8% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ZYBAN | 0017308480 | | 1.403 | 1.684 | 1.4965 | 1.83317 | 4.5% | 8.9% | 4% | 1.200 | 1.250 | |
| GLAXO PHAR | ZYBAN | 00173082602 | | 0.357 | 0.421 | 0.37213 | 0.46517 | 4.5% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | ZYBAN | 00173086602 | | 5.334 | 6.401 | 5.5635 | 7.07917 | 4.5% | 10.4% | 5% | 1.200 | 1.250 | |
| GLAXO PHAR | BECONASE | 0017306565... | | 1.403 | 1.684 | 1.4965 | 1.83317 | 4.5% | 8.9% | 4% | 1.200 | 1.250 | |
| **GLAXOSMITH Total** | BECONASE | 00173048000 | | 3.575 | 4.290 | 4.87164 | 1.83317 | 8.0% | 8.8% | 4% | 1.250 | 1.250 | |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0103

## Price Inc... Analysis
### Comparison of WAC / AWP Pricing and Margin

| MFG10 | BN | NDC | Q4 2001 Unit Volume | At 12/31/2001 WAC | At 12/31/2001 AWP | At 1/25/2002 WAC | At 1/25/2002 AWP | WAC Increase % | AWP Increase % | Variance | At 12/31/2001 AWP / WAC | At 1/25/2002 AWP / WAC | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLAXOSMITH | BECONASE | 00173033300 | ■ | 2.468 | 2.983 | 2.71900 | 3.39861 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | ■ |
| GLAXOSMITH | BECONASE | 00173033202 | ■ | 1.719 | 1.874 | 2.3424 | 2.3424 | 9.0% | 13.5% | 5% | 1.200 | 1.250 | ■ |
| GLAXOSMITH | FLONASE | 00173046501 | ■ | 3.006 | 3.607 | 3.09635 | 3.86938 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | ■ |
| GLAXOSMITH Total | | | | | | | | | | | | | |
| NOVARTIS | CAFERGOT | 00078004906 | 2.468 | 0.782 | 0.990 | 2.71900 | 1.0988 | 7.9% | 13.5% | 6% | 1.200 | 1.250 | |
| NOVARTIS | CAFERGOT | 00078003302 | 5.110 | 6.110 | 6.153 | 5.51417 | 1.3424 | 8.0% | 13.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | CLOZARIL | 00078012710 | 1.709 | 1.708 | 2.050 | 1.843 | 2.3028 | 7.9% | 12.4% | 4% | 1.200 | 1.250 | |
| NOVARTIS | CLOZARIL | 00078012708 | 3.050 | 3.050 | 3.660 | 3.1689 | 3.9911 | 3.9% | 7.7% | 4% | 1.200 | 1.250 | |
| NOVARTIS | CLOZARIL | 00078012606 | 1.177 | 1.413 | 1.5289 | 1.6289 | 1.6289 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS | CLOZARIL | 00078012606 | 3.084 | 3.660 | 3.1699 | 3.9911 | 3.70917 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS | COMBIPATCH | 00078037745 | 3.664 | 4.305 | 3.70917 | 4.93907 | 4.93907 | 3.6% | 7.7% | 4% | 1.200 | 1.250 | |
| NOVARTIS | COMBIPATCH | 00078037248 | 3.500 | 4.305 | 3.6625 | 4.52833 | 4.52833 | 3.6% | 7.7% | 4% | 1.200 | 1.250 | |
| NOVARTIS | LAMISIL | 00078017915 | 2.012 | 2.414 | 2.17067 | 2.71333 | 2.71333 | 7.9% | 12.4% | 5% | 1.201 | 1.250 | |
| NOVARTIS | LAMISIL | 00078017313 | 6.943 | 8.342 | 7.2347 | 9.0434 | 9.0434 | 4.0% | 8.3% | 4% | 1.200 | 1.250 | |
| NOVARTIS | LAMISIL | 00078017602 | 6.489 | 7.780 | 7.1145 | 8.883 | 8.883 | 8.3% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | SANDOSTATIN | 00078034705 | 12.587 | 15.006 | 13.7996 | 17.2495 | 17.2495 | 8.2% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | SANDOSTATIN | 00078033606 | 60.552 | 72.672 | 66.5575 | 83.197 | 83.197 | 8.2% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | SANDOSTATIN | 00078038300 | 25.860 | 31.006 | 28.462 | 35.506 | 35.506 | 8.2% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | SANDOSTATIN LAR | 00078042503 | 140.002 | 162.608 | 175.002 | 178.002 | 178.002 | 8.9% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | STARLIX | 00078035105 | ■ | ■ | 191.95 | 2414.94 | 2414.94 | 8.9% | 14.5% | 5% | 1.200 | 1.250 | |
| NOVARTIS | STARLIX | 00078035205 | 0.800 | 0.824 | 0.8006 | 1.001 | 1.001 | 3.9% | 8.3% | 4% | 1.200 | 1.250 | |
| NOVARTIS | TRILEPTAL | 00078034106 | 1.482 | 1.778 | 1.8322 | 1.04 | 1.04 | 4.0% | 8.3% | 4% | 1.200 | 1.250 | |
| NOVARTIS | TRILEPTAL | 00078035806 | 0.810 | 0.972 | 0.8417 | 1.0623 | 1.0623 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS | TRILEPTAL | 00078034806 | 2.720 | 3.284 | 2.8286 | 3.532 | 3.532 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS | TRILEPTAL | 00078033706 | 0.766 | 0.926 | 0.8016 | 1.0023 | 1.0023 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS | TRILEPTAL | 00078033306 | 2.592 | 3.108 | 2.6911 | 3.3639 | 3.3639 | 3.9% | 8.2% | 4% | 1.200 | 1.250 | |
| NOVARTIS Total | | | | | | 1.1642 | 1.4503 | | | | 1.200 | 1.250 | |
| P&G PHARM | ACTONEL | 00149047001 | 12.269 | 14.746 | 12.86723 | 16.82187 | 16.82187 | 3.0% | 7.3% | 7.3% | 1.200 | 1.250 | |
| P&G PHARM | ACTONEL | 00149047101 | 1.743 | 2.052 | 1.79843 | 2.24433 | 2.24433 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM | ASACOL | 00149057202 | 0.710 | 0.852 | 0.7385 | 0.9064 | 0.9064 | 2.0% | 6.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM | DANTRIUM | 00149003100 | 1.473 | 1.788 | 1.5028 | 1.8776 | 1.8776 | 2.0% | 6.2% | 4% | 1.200 | 1.250 | |
| P&G PHARM | DANTRIUM | 00149003108 | 1.184 | 1.421 | 1.208 | 1.50 | 1.50 | 2.0% | 6.2% | 4% | 1.200 | 1.250 | |
| P&G PHARM | DIDRONEL | 00149006000 | 0.791 | 0.949 | 0.804 | 1.008 | 1.008 | 2.0% | 6.2% | 4% | 1.200 | 1.250 | |
| P&G PHARM | DIDRONEL | 00149006000 | 2.319 | 2.783 | 4.72807 | 2.96517 | 2.96517 | 2.0% | 6.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM | MACRODANTIN | 00149040600 | 4.887 | 5.664 | 4.72807 | 5.91217 | 5.91217 | 6.3% | 6.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM | MACRODANTIN | 00149000900 | 1.478 | 1.773 | 1.5071 | 1.8839 | 1.8839 | 2.0% | 6.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM | MACRODANTIN | 00149000900 | 1.469 | 1.761 | 1.48504 | 1.80005 | 1.80005 | 2.0% | 6.3% | 4% | 1.200 | 1.250 | |
| P&G PHARM Total | | | | 0.852 | 1.031 | 0.8762 | 1.0683 | 1.0683 | 6.2% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCURETIC | 00071020000 | 0.869 | 0.783 | 0.6084 | 0.8318 | 0.8318 | 2.0% | 6.2% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCUPRIL | 00071063240 | 0.874 | 1.049 | 0.9003 | 1.1268 | 1.1268 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCUPRIL | 00071053240 | 0.874 | 1.049 | 0.9008 | 1.1268 | 1.1268 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCUPRIL | 00071053223 | 0.874 | 1.049 | 0.90044 | 1.12558 | 1.12558 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCUPRIL | 00071053272 | 0.874 | 1.049 | 0.90044 | 1.12558 | 1.12558 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCUPRIL | 00071055453 | 0.874 | 1.049 | 0.90044 | 1.12558 | 1.12558 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCURETIC | 00071033223 | 0.874 | 1.049 | 0.9003 | 1.12633 | 1.12633 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCURETIC | 00071022200 | 0.874 | 1.049 | 0.9003 | 1.12633 | 1.12633 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCURETIC | 00071022300 | 0.874 | 1.049 | 0.9003 | 1.12633 | 1.12633 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE DAVI | ACCURETIC | 00071022205 | 0.874 | 1.049 | 0.9003 | 1.12633 | 1.12633 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0104

## Price Inc ø Analysis
### Comparison of WAC / aWP Pricing and Margin

| MFG10 | BN | NDC | Q4 2001 Unit Volume | At 12/01/2001 WAC | At 12/01/2001 AWP | At 1/25/2002 WAC | At 1/25/2002 AWP | WAC Increase % | AWP Increase % | Variance | At 12/31/2001 WAC/WAC | At 1/25/2002 AWP/WAC | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKE-DAVI | BENADRYL | 00071429840 | | 1.448 | 1.738 | 1.491 | 1.864 | 3.0% | 7.2% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | BENADRYL | 00071440210 | | 0.773 | 0.877 | 0.814 | 1.018 | 0.0% | 4.2% | 4% | 1.200 | 1.251 | |
| PARKE-DAVI | CELONTIN | 00071052820 | | 0.284 | 0.362 | 0.7959 | 0.8849 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071000740 | | 0.268 | 0.303 | 0.3031 | 0.3769 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071221420 | | 0.127 | 0.152 | 0.1308 | 0.3286 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071108824 | | 0.200 | 0.240 | 0.2061 | 0.2678 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071007240 | | 0.208 | 0.249 | 0.2137 | 0.2671 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071098824 | | 0.232 | 0.278 | 0.23887 | 0.28871 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | DILANTIN | 00071092815 | | 0.232 | 0.278 | 0.239 | 0.2888 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | ESTROSTEP | 00071092817 | | 0.848 | 1.137 | 0.74787 | 1.18464 | 0.0% | 13.6% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | ESTROSTEP | 00071092887 | | 0.848 | 1.137 | 0.74244 | 1.1945 | 0.0% | 13.6% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | FEMHRT 1/5 | 00071014445 | | 0.681 | 0.817 | 0.82807 | 0.82811 | 0.0% | 4.2% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | FEMHRT 1/5 | 00071015640 | | 1.780 | 2.138 | 1.83442 | 2.4242 | 8.0% | 13.6% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | LIPITOR | 00071015640 | | 2.761 | 3.302 | 2.8338 | 3.04387 | 3.0% | 7.9% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | LIPITOR | 00071016222 | | 2.916 | 3.498 | 2.91489 | 3.04387 | 3.0% | 4.2% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | LIPITOR | 00071016272 | | 2.950 | 3.144 | 2.69867 | 3.37333 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | LIPITOR | 00071015623 | | 1.695 | 2.034 | 1.84784 | 2.30033 | 3.0% | 13.6% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | LOESTRIN | 00071077310 | | 1.254 | 1.505 | 0.47693 | 1.18454 | 4.2% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | LOESTRIN | 00071079311 | | 1.254 | 1.137 | 1.27871 | 1.59487 | 4.2% | 7.3% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | LOESTRIN | 00071091048 | | 1.263 | 1.510 | 1.28843 | 1.57933 | 4.2% | 13.6% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | LOESTRIN FE | 00071091049 | | 0.948 | 1.137 | 0.94757 | 1.19467 | 4.2% | 13.6% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | LOPID | 00071083848 | | 0.957 | 1.148 | 0.96689 | 1.19868 | 0.0% | 0.0% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | LOPID | 00071077320 | | 0.987 | 1.184 | 0.95679 | -1.195 | 0.0% | 4.2% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | NARDIL | 00071027024 | | 1.254 | 1.505 | 1.29184 | 1.61408 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NEURONTIN | 00071062010 | | 0.421 | 0.505 | 1.29183 | 1.81463 | 4.2% | 7.3% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | NEURONTIN | 00071063840 | | 0.532 | 0.687 | 0.4932 | 0.5415 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NEURONTIN | 00071080340 | | 1.038 | 1.378 | 0.4782 | 0.5978 | 3.0% | 7.3% | 5% | 1.200 | 1.250 | |
| PARKE-DAVI | NEURONTIN | 00071080324 | | 0.399 | 0.479 | 1.1244 | 1.4068 | 0.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NEURONTIN | 00071042824 | | 2.038 | 2.444 | 2.04115 | 2.6141 | 0.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NEUROSTAT | 00071042824 | | 1.198 | 1.497 | 1.2237 | 2.0074 | 0.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NITROSTAT | 00071041824 | | 1.098 | 2.098 | 1.7478 | 1.842 | 0.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NITROSTAT | 00071041824 | | 0.098 | 1.198 | 0.0282 | 2.1849 | 0.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NITROSTAT | 00071041724 | | 0.076 | 0.089 | 0.0787 | 1.2853 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | NITROSTAT | 00071041813 | | 0.088 | 0.089 | 0.0787 | 0.0889 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | ZAROTIN | 00071023724 | | 0.182 | 0.089 | 0.0889 | 0.0889 | 3.0% | 7.3% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI | ZAROTIN | 00071023724 | | 0.173 | 0.207 | 0.1673 | 0.2001 | 3.0% | 7.5% | 4% | 1.200 | 1.250 | |
| PARKE-DAVI Total | | | | 0.767 | 0.945 | 0.17787 | 0.22208 | 3.0% | 7.3% | -2% | 1.200 | 1.250 | |
| TAP PHARM | LUPRON DEPOT | 00300086801 | | ######## | ######## | 0.8107 | 1.0154 | 3.2% | 0.0% | -5% | 1.200 | 1.211 | |
| TAP PHARM | PREVACID | 00300086801 | | 3.389 | 4.067 | 1264.57 | 1565.91 | 3.2% | 7.6% | 4% | 1.200 | 1.250 | |
| TAP PHARM | PREVACID | 00300064111 | | 3.389 | 4.144 | 3.4977 | 4.3721 | 3.2% | 7.6% | 4% | 1.200 | 1.250 | |
| TAP PHARM | PREVACID | 00300064111 | | 3.464 | 4.144 | 3.5042 | 4.4583 | 3.2% | 7.6% | 4% | 1.200 | 1.250 | |
| TAP PHARM | PREVACID | 00300064111 | | 3.389 | 4.144 | 3.65424 | 4.37218 | 3.2% | 7.6% | 4% | 1.200 | 1.250 | |
| TAP PHARM | PREVACID | 00300064120 | | 3.389 | 4.067 | 3.4977 | 4.4663 | 3.2% | 7.6% | 4% | 1.200 | 1.250 | |
| TAP PHARM | PREVACID | 00300064120 | | 3.464 | 4.144 | 3.4977 | 4.372 | 3.2% | 7.5% | 4% | 1.200 | 1.250 | |
| TAP PHARM Total | | | | 16.747 | 19.254 | 19.32 | 20.276 | 3.2% | 7.5% | 4% | 1.225 | 1.250 | |
| WYETH-AYER | PROTONIX | 00080037201 | | | | | | | | | | | |
| WYETH-AYER | PREVPAC | 00080034613 | | | | | | | | | | | |
| WYETH-AYER Total | | | | 2.610 | 3.263 | 2.61 | 3.132 | 0.0% | -4.0% | -4% | 1.250 | 1.200 | |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0105

Price Inc [...] Analysis
Comparison of WAC / AWP Pricing and Margin

| MFG10 | BN | NDC | Q4 2001 Unit Volume | At 12/31/2001 WAC | At 12/31/2001 AWP | At 1/25/2002 WAC | At 1/25/2002 AWP | WAC Increase % | AWP Increase % | Variance | At 12/31/2001 AWP/WAC | At 1/25/2002 AWP/WAC | Incremental (Decremental) Cost due to Margin Increase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZENECA INC | ACCOLATE | 0031004238 | ▮ | 0.938 | 1.128 | 0.9842 | 1.2303 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | ▮ |
| ZENECA INC | ACCOLATE | 0031004160 | | 0.938 | 1.128 | 0.98417 | 1.20017 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ACCOLATE | 00310040260 | | 0.938 | 1.128 | 0.98417 | 1.20017 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ARIMIDEX | 0031020119 | | 5.982 | 6.794 | 5.832 | 7.29 | 5.0% | 7.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | CASODEX | 0031075030 | | 10.340 | 12.408 | 10.8087 | 13.507 | 4.5% | 8.8% | 4% | 1.200 | 1.250 | |
| ZENECA INC | CASODEX | 0031075039 | | 10.340 | 12.408 | 10.8087 | 13.507 | 4.5% | 8.8% | 4% | 1.200 | 1.250 | |
| ZENECA INC | CASODEX | 0031075030 | | 10.340 | 12.408 | 10.8087 | 13.507 | 4.5% | 8.8% | 4% | 1.200 | 1.250 | |
| ZENECA INC | CASODEX | 0031075030 | | 10.340 | 12.408 | 10.8087 | 13.507 | 4.5% | 8.8% | 4% | 1.200 | 1.250 | |
| ZENECA INC | NOLVADEX | 0031060418 | | 3.195 | 3.798 | 3.282 | 4.115 | 4.0% | 8.6% | 4% | 1.200 | 1.250 | |
| ZENECA INC | NOLVADEX | 0031060409 | | 3.195 | 3.798 | 3.282 | 4.115 | 4.0% | 8.6% | 4% | 1.200 | 1.250 | |
| ZENECA INC | NOLVADEX | 0031060430 | | 1.853 | 1.848 | 1.846 | 2.0075 | 4.0% | 8.6% | 4% | 1.200 | 1.250 | |
| ZENECA INC | NOLVADEX | 0031060060 | | 3.166 | 3.798 | 3.282 | 4.115 | 4.0% | 8.6% | 4% | 1.200 | 1.250 | |
| ZENECA INC | SULAR | 0031088238 | | 1.653 | 1.899 | 1.846 | 2.0075 | 4.0% | 8.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | SULAR | 0031088139 | | 0.835 | 1.002 | 0.8762 | 1.0963 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | SULAR | 0031088610 | | 0.835 | 1.002 | 0.8762 | 1.0963 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | SULAR | 0031088610 | | 0.835 | 1.002 | 0.8762 | 1.0963 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | SULAR | 0031088139 | | 0.841 | 1.002 | 0.8762 | 1.0963 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTORETIC | 0031041411 | | 1.002 | 1.002 | 0.8666 | 1.0963 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTORETIC | 0031041410 | | 1.030 | 1.237 | 1.0801 | 1.3511 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTORETIC | 0031036859 | | 1.018 | 1.222 | 1.088 | 1.325 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031036859 | | 0.885 | 1.061 | 1.0704 | 1.15988 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031037211 | | 0.828 | 0.991 | 0.9279 | 1.03838 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031037211 | | 0.818 | 0.980 | 0.8683 | 1.0091 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013224 | | 0.902 | 1.083 | 0.9466 | 1.1833 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013224 | | 0.844 | 1.012 | 0.8842 | 1.0704 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013134 | | 0.835 | 1.002 | 0.87589 | 1.09488 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013134 | | 0.853 | 1.533 | 1.3401 | 1.6751 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013310 | | 1.278 | 1.533 | 1.3401 | 1.6751 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031013010 | | 0.816 | 0.980 | 0.8583 | 1.0704 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031001410 | | 1.320 | 1.584 | 1.3843 | 1.7304 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | ZESTRIL | 0031003110 | | 0.843 | 1.012 | 0.8843 | 1.1083 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| ZENECA INC | Total | 0031003210 | | 0.902 | 1.083 | 0.8466 | 1.1833 | 4.9% | 9.3% | 4% | 1.200 | 1.250 | |
| Grand Total | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0106

# Exhibit F



## Health Net
**Pharmaceutical Services**

Friday, February 1st, 2002
Health Net Pharmacy Operations Follow-up Meeting
AWP – WAC Margin Spread

**Agenda/Talking Points:**

I.   AWP/WAC pricing – How is it determined?
II.  Discuss possible response areas:
- *Manufacturer Contracting*
- *Pharmacy Contracting* ✓
- *MEDISPAN ?*
III. Identify further analysis needed to confirm impact
IV.  Next Steps

---

Re-state issue
➤ Need to understand what drove this, and if we have any recourse to reverse/change the action?
⤷ *Am I looking at this correctly?*

Here is what I know is needed already:
- *I reviewed Q400 vs Q201 – No impact*
- Go back, quarter by quarter in 2001; identify/quantify previous margin increases
- Need to identify BUDGET IMPACT
- Re-evaluate this January by considering all/large sample of pharma companies   80/20   *90/10*
- Monitor 20% manufacturers – Quantify Potential
- 
- 
- Explore retail contracts to determine ability to adjust reimbursement rate
- *Explore ability to pursue Medispan?*

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0094

# Exhibit G

**AWP vs WAC Margin Growth**
**Action Plan Worksheet**

*1463  1463*
*1958  5337*
*10488*

*3423 17788*

**As of February 15, 2002**

| | | |
|---|---|---|
| 1. Contact Medispan; inquire how changes are made | N. Hanson | Complete. Medispan claims that prices are set based on "surveys of wholesalers." Documentation manuals indicate that initial AWP's come from Pharma; also say they have an "automated system" for updating based on WAC-AWP percentage spread. |
| 2. Contact targeted Pharma and request clarification on why changes are occurring | B. Hinshaw | Complete. Responses vary:<br>• Some claim that "they set their AWP." S<br>• Some do not even suggest an AWP |
| 3. Contact Pharma and request additional discounts to offset cost increase to Health Net. | B. Hinshaw | • Abbott has stated "they will make it right."<br>• No other companies seem compelled to take action.<br>• The issue has not been pushed, yet. |
| | **REDACTED** | |
| 5. Perform further financial analysis to Determine:<br>• Look at larger sample of manufacturers (Jan 2002 vs. Dec 2001)<br>• Did this occur in prior years?<br>• If did occur in prior years, measure scope and timing | M. Baca | Determined that issue has been ongoing in 2000 and 2001. Impact of current price increases, however, is more significant and has larger financial impact than prior two years, combined (see separate worksheets). |
| 6. Compare Medispan pricing to 1st Databank. If variances exist, measure scope/impact based on utilization. | N. Hanson/L. Bennett | Complete. Analysis based on Q4'01 unit volume indicates some variances. Overall impact is low ($54k based on Q4 volume). |
| 7. Contact Redbook and inquire about cost/feasibility of a "one-time" download of their pricing file. | N. Hanson | Completed. They are sending sample program with current file. |
| 8. Compare Redbook pricing to Medispan pricing; if variances exist, measure scope/impact based on utilization | M. Baca/N. Hanson | Waiting for arrival of # 6, above |
| 9. Review Pharmacy provider contracts. Assess ability to adjust AWP and/or AWP source (Redbook vs. Medispan vs. 1st Databank) | N. Hanson/S. Ing | Except for Arizona, AWP source is not indicated in contracts. |
| | **REDACTED** | |
| 11. Explore re-contracting with Retail/Mail Order network to reimburse based on "WAC+" basis rather than traditional "AWP –" | Ing/Wert | Will discuss with Walgreens at scheduled meeting (Tuesday, Feb 19th?)<br>Thurs Feb 21st |
| 12. | | |

*Shall we quantify by Plan?*

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

**HNI/NEC 0092**          02/15/02

# Exhibit H



① NE - APCS
② Medi̶d - IPS Contracts
③

**H** Health Net

███████████████

*Cost Benefit Summary*
*$'s in thousands*

| | Quarterly | Anualized |
|---|---|---|
| **Estimated Ingredient Cost Savings:** | | |
| (1) AWP Savings ① ② ③ | $ | |
| Less Pharmacy Discount @ ██ | | |
| Net Potential Savings | $ | |
| **Estimated Incremental Operating Costs:** | | |
| **Estimated Drug File Costs (Incremental Only)** | | |
| (2) First Databank | $ | |
| (3) Medispan | | |
| (4) Micromedex | | |
| Total | $ | |
| **Estimated Additional APCS fees** | $ | |
| **FTE to Manage Drug File** | | |
| One Analyst (███████ Ben Load) | $ | |
| **Infrastructure Costs for FTE (PC/etc)** | | |
| **Total Operating Costs** | $ | |
| **Estimated Financial Benefit** | | |
| Net Operating Benefit (Loss) | $ | |

Development Costs?

(1) See attached for Detailed Calculation
(2) Assume no Incremental Cost - Will not be used (same as Medispan)
(3) Assume no Incremental Cost - Already utilized by APCS
(4) Annual Contract

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0064

# Exhibit I

**Ned Hanson**                    To: John Sirori
06/12/2002 04:45 PM              cc: Michael Baca, Virginia White, Cathy J Pirolo/R11/GOV/FHS@FHS
                                 Subject: AWP

John,

I wanted to update you on the issues for sending APCS a Micromedex AWP to price our claims.

1. Micromedex is used by NPA for claims processing. Although NPA isn't a major PMB, they are a significant player in the Northeast. Advantage used them to process their pharmacy claims prior to our acquisition and their subsequent merger with Qualmed Philadelphia. National pharmacy chain's claims are processed by NPA, therefore I contend, Micromedex is a nationally recognized drug data base company.

2. ▆▆▆ and ▆▆▆▆ were re-negotiated last year using the Health Net California contract which contains the good AWP definition listed below and should allow us to use the Micromedex AWP. HNPS does not have the original contract on file, it is filed in Woodland Hills. When Diane went to copy the AWP definition, she copied the IPS contract that we have on file here at HNPS used for Medi-Cal and Tricare. Sorry for the confusion but I think this illustrates our need to get the Universal Pharmacy contract in place. It has taken much to long!

3. We did not re-negotiate with ▆▆▆▆ last year and their contract is simply a two page letter of agreement without an AWP definition that should allow us to use Micromedex AWP.

4. ▆▆▆▆▆ was not re-negotiated last year and the only valid contract is on IPS paper with the bad AWP definition (listed below). We could send them a new definition page with the good AWP definition explaining we do not currently use FDB or we could ignore them.

5. ▆▆ rate was re-negotiated recently for HNNE and they did not want to use the APCS contract so they signed a Letter of Intent. AWP is not defined in this letter and should allow us to use Micromedex AWP.

6. ▆▆▆ was re-negotiated recently for HNNE and they did not want to use the APCS contract and also signed a Letter of Intent, so again, should allow us to use AWP from Micromedex.

7. I have a meeting to discuss the technical aspects of getting this new pricing process to work in the APCS system on Tuesday next week at 8am. Scott Huddleston will be in the meeting and they have asked me to include anyone else from Health Net that should be involved. It will be a very technical discussion but anyone is welcome to join. We need to keep in mind that there is a window of time to purchase and aquire the Micromedex file. They also will need APCS to sign a document stating they will not be using their data for any other client. This will require APCS legal review (time?). APCS wants Health Net (HNPS) to sign a document that holds them harmless which will require legal review from our legal department (more time?).

▆▆▆▆▆▆▆▆▆▆▆ of HNCA total claim volume and Mike's new savings estimate should now equal ~ ▆▆▆▆▆▆▆▆▆▆▆ We should see more possible savings at HNNE since ▆▆▆▆▆▆▆ of their total volume. ▆▆▆▆ contracts have good AWP definition and should allow us to use Micromedex AWP across the board. ▆▆▆▆ contracts are on IPS agreement and will not allow us to use the Micromedex AWP.

Let me know if you have question,
Ned

From ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
1.3    "Average Wholesale Price" means the average wholesale price for a prescription medicine as provided to HEALTH NET, no less than monthly, by First DataBank or by such other national drug

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HNI/NEC 0086

database as HEALTH NET may designate.

From █████████

1.  **AVERAGE WHOLESALE PRICE (AWP)**:  The average wholesale price as defined by First Data Bank and calculated from the medication standard package size (either 100's, pints or pounds, as applicable) listed in the National Data Drug File (Blue Book) from First Data Bank which is most recent as of the date the medication is dispensed.

From ███████████████

1.3   **Average Wholesale Price**:  The average wholesale price for a Pharmaceutical Product as provided to Plan, no less than monthly, by "First DataBank" or by such other national drug database as Plan may designate.

This message, together with any attachments, is intended only for the use of the individual or entity to which it is addressed and may contain information that is confidential and prohibited from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination,  or copying of this message, or any attachment, is strictly prohibited.  If you have received this message in error, please notify the original sender immediately by telephone or by return E-mail and delete this message along with any attachments, from your computer.  Thank you

HIGHLY CONFIDENTIAL
USDC-DIST. MASS.
NO. 05-CV-11148-PBS

HN/NEC 0087

# Exhibit J

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

-oOo-

NEW ENGLAND CARPENTER HEALTH
BENEFITS FUND, ET AL.,

        PLAINTIFF,

     vs.               Case No. 05-CV-11148-PBS

                               **CERTIFIED** COPY

FIRST DATABANK, INC. AND
MCKESSON CORP.,

        DEFENDANTS.

_____ /

Deposition of

FRANK SCORPINITI

_____

Thursday, May 17, 2007

REPORTED BY: KATHLEEN WILKINS, RPR, CRR, CSR 10068

CERTIFIED REPORTING SERVICES
(888)747-9674

email: Info@certifiedreportingservices.com

www.certifiedreportingservices.com

1

1       A.    Yes.

2       Q.    -- in the past, what time period were you

3   referring to?

4       A.    Oh, as far as I can recollect, I have been

5   managing any aspect of the pharmacy when margins as a

6   whole have been downward.

7       Q.    When you refer to "margins as a whole," does

8   that include margins for prescription drugs?

9       A.    Yes.  And thank you for that.

10          In clarification, my oversight has only been

11  in prescription sales.

12      Q.    All right.  And during what time period have

13  you had responsibility for oversight of sales of

14  prescription drugs?

15      A.    In one capacity or another from 2000 until

16  today.

17      Q.    And has the trend in profit margin for

18  prescription drugs earned by Longs been declining

19  throughout that whole period, 2000 to today?

20      A.    To the best of my recollection, yes.

21      Q.    Do you have an understanding as to why profit

22  margins earned by Longs on prescription drugs have been

23  declining in that time period?

24      A.    Yes.  Aggressive reduction of reimbursement

25  rates from managed care have driven the downward trend

                                                      32

**DEPOSITION OF FRANK SCORPINITI**

 1   for the industry and for Longs.

 2        Q.   And when you refer to aggressive -- actually,

 3   let me withdraw that.

 4             So in your last answer you referred to managed

 5   care.

 6        A.   Yes.

 7        Q.   What did you mean by that?

 8        A.   I mean any -- what we call third party.

 9   Anyone other than a patient paying for their

10   prescription, be it a -- I think the lay public would

11   call it insurance.  We might call it managed care or PBM

12   reimbursement.

13        Q.   So by insurance, you're referring to a company

14   like Blue Cross?

15        A.   Yes.

16        Q.   And you also mentioned a PBM.  What is a PBM?

17        A.   Pharmacy benefit management company.  And they

18   could -- many insurance companies use a PBM to

19   administer their drug plan, and those -- those PBMs

20   reimburse Longs for pharmacy services.

21        Q.   What percentage, if you know, by dollar volume

22   of Longs revenue on prescription drug sales in this

23   period that we're talking about comes from these third

24   party reimbursements?

25             MS. MAHONEY:  Objection.  Vague.

                                                            33

**DEPOSITION OF FRANK SCORPINITI**

1            THE WITNESS:  Would you please restate your

2    question.

3            MR. FLUM:  Q.  Of course.

4        A.   Or repeat it.

5        Q.   Of course.

6            I'm focusing on the period where you've been

7    familiar with profit margins on prescription drug sales,

8    which I believe you said was 2000 to the present.

9        A.   Okay.

10       Q.   In that period, can you tell me what

11   percentage of the total reimbursements for prescription

12   drug sales to Longs come from third party payors?

13           MS. MAHONEY:  Objection.  Foundation.

14           THE WITNESS:  On the aggregate from the period

15   of 2000 until today, it's in the 90 percent range.

16           MR. FLUM:  Q.  All right.

17       A.   And increasing.

18       Q.   And over that same time period, what

19   mechanisms have the third party payors used to reduce

20   their reimbursements to Longs for prescription drugs?

21           MS. MAHONEY:  Objection.  Foundation.

22           THE WITNESS:  My general understanding is that

23   they use -- they reduce network rates.  They can --

24   actually, I'm going to ask you to be more specific in

25   your question, because I want to make sure that I

                                                        34

**DEPOSITION OF FRANK SCORPINITI**

```
 1              THE VIDEOGRAPHER:  Shall we conclude?

 2              MR. FLUM:  Let's go off the record for a

 3    minute, please.

 4              THE VIDEOGRAPHER:  The time is 11:10.  Off the

 5    record.

 6              (Whereupon, a recess was taken.)

 7              THE VIDEOGRAPHER:  Time is 11:11.  On the

 8    record.

 9              FURTHER EXAMINATION BY MR. FLUM

10              MR. FLUM:  Q.  Mr. Scorpiniti, Ms. Mahoney was

11    asking you questions about the difference in profit

12    margins between brand prescription drugs and generics.

13              Do you recall those questions?

14    A.   Yes, I do.

15    Q.   Does Longs generally make money -- excuse me.

16    Does Longs generally make more money on generic

17    prescription drugs than on brand drugs?

18    A.   Yes.

19    Q.   And are Longs' profit margins higher on

20    generic prescription drugs than on brand prescription

21    drugs?

22    A.   Yes.

23    Q.   Now, is it correct, based on your observations

24    of the relationships between WAC AWP markups and managed

25    care reimbursements in the period from 2000 to the
```

42

1  present, that the overall rate of reimbursements by

2  managed care in that period were declining at a rate

3  faster than any increases in the WAC to AWP ratio?

4      A.    That's a very specific question.  Not being

5  from that part of the organization, I cannot answer that

6  question with any certainty.

7      Q.    All right.  And is it also correct that, not

8  being from that part of the organization, you really

9  can't say with any certainty whether the profit margins

10  for brand prescription drugs were improving relative to

11  reimbursements for managed care during any part of that

12  period?

13      A.    I can -- yes.  I can say that, to the best of

14  my knowledge, the profit margins -- not specific to this

15  discount versus AWP, as you phrased your prior question,

16  but the resulting margins, for whatever the reason, have

17  declined over this period on brand drugs.

18          MR. FLUM:  Thank you.  I have nothing further.

19          MS. MAHONEY:  I have nothing further.

20          THE VIDEOGRAPHER:  The original videotape used

21  today in today's proceedings will be retained by

22  Benchmark Video.  Thank you.  We are off the record.

23  The time is 11:14.

24          (Deposition concluded at 11:14 a.m.)

25                      -o0o-

                                                        43

1  CERTIFICATE OF REPORTER

2  I, KATHLEEN A. WILKINS, RPR, CRR, A Certified

3  Shorthand Reporter of the State of California, hereby

4  certify that the witness in the foregoing deposition was

5  by me duly sworn to tell the truth, the whole truth and

6  nothing but the truth in the within-entitled cause; that

7  said deposition was taken at the time and place therein

8  stated; that the testimony of the said witness was

9  reported by me in shorthand writing and was thereafter

10  transcribed by computer, under my direction and

11  supervision; that the foregoing is a full, complete, and

12  true record of said testimony; and that the witness was

13  given an opportunity to read and correct said deposition

14  and to subscribe the same.  Should the signature of the

15  witness not be affixed to the original deposition, the

16  witness shall not have availed him or herself of the

17  opportunity to sign or the signature has been waived.

18  I further certify that I am not of counsel or

19  attorney for any of the parties in the foregoing

20  deposition, nor in any way interested in the outcome of

21  the cause named in said caption.

22

23  DATED: _May 30_____, 2007

24  _Kathleen Wilkins_____

25  KATHLEEN WILKINS, RPR, CRR, CSR 10068