# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| D.C. 37 HEALTH & SECURITY PLAN, on behalf of itself and all others similarly situated, | No. 07-cv-10988-PBS |
| Plaintiffs | |
| v. | |
| MEDI-SPAN, a division of WOLTERS KLUWER HEALTH, INC. AND WOLTERS KLUWER NV, | |
| Defendants. | |
| and | |
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND, PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, | |
| Plaintiffs | No. 1:05-CV-11148-PBS |
| v. | |
| FIRST DATABANK, INC., a Missouri corporation; and McKESSON CORPORATION, a Delaware corporation, | |
| Defendants. | |

1

<u>DECLARATION OF KATHERINE KINSELLA IN SUPPORT</u>
<u>OF JOINT NOTICE PROGRAM</u>

I, Katherine Kinsella, declare as follows:

1.      I am President of Kinsella/Novak Communications, LLC ("KNC"), an advertising and legal notification consulting firm in Washington, D.C. specializing in the design and implementation of class action and bankruptcy notification programs.  My business address is 2120 L Street, NW, Suite 205, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

2.      I submit this declaration in connection with *D.C. 37 Health & Security Plan v. Medi-Span,* No. 07-cv-10988-PBS and *New England Carpenters Health Benefits Fund v. First DataBank, Inc*., No. No. 1:05-CV-11148-PBS both pending in the United States District Court for the District of Massachusetts.  This declaration describes the implementation of the Joint Notice Program that was approved by the Court on August 21, 2007.

3.      This declaration is based upon my personal knowledge and upon information provided by Plaintiffs' Counsel, Class Counsel, my associates and staff.  The information is of a type reasonably relied upon in the fields of advertising, media, and communications.  Credentials for my firm and myself were previously submitted to the Court in a declaration dated May 24, 2007.

**<u>Joint Notice Program</u>**

4.      The Class is defined as:

"All individual persons or entities who, during the Class Period, made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription pharmaceuticals, including, but not limited to, those pharmaceuticals listed on the attached Exhibit A to the Settlement Agreement, where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span, electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span,

electronically or otherwise, in whole or part, was based on a FDB wholesale survey."

5.     The following five-part notice program was designed and implemented:

   (a.)   Direct notice by first-class mail to all Class Members whose names and addresses are readily identifiable and to all callers to the toll-free information line who request a Notice;

   (b.)   Broad notice through the use of paid media including national consumer magazines, newspaper supplements, national newspapers, trade publications and Internet banner advertising;

   (c.)   Third-party notice by first-class mail to consumer associations and organizations;

   (d.)   Earned media notice through a press release sent to major national print and electronic outlets; and

   (e.)   Electronic notice through a dedicated Web site and optimization of keyword/phrase Internet searches.

**Direct Notice**

6.     Direct Notice consisted of mailing either the *Third-Party Payor Notice of Proposed Class Action Settlements* (attached hereto as Exhibit 1) or the *Consumer Notice of Proposed Class Action Settlements* (attached hereto as Exhibit 2) to potential Class Members to inform them of their rights and how they could participate in the class action, as follows:

   (a.)   On September 10, 2007, Complete Claim Solutions ("CCS"), the class administrator, mailed the *Third-Party Payor Notice of Proposed Class Action Settlements* to 45,052 Third Party Payors ("TPPs"). Records for these TPPs were retrieved from the TPP Database compiled by CCS. The Database includes insurance companies, healthcare and welfare funds, employee benefit funds, third-party administrators, pharmacy benefit managers and other record keepers.

   (b.)   All callers to the toll-free information line who requested either the *Consumer Notice of Proposed Class Action Settlements* or the *TPP Notice of Proposed Class Action Settlements* ("Long Form Notices") received the applicable requested notice. The toll-free number for this information line

3

appeared prominently in the published forms of Notice.  Class Members could also download the Long Form Notices in PDF format from the Settlement Web site.

For more information on the implementation of the Direct Notice portion of the Joint Notice Program, please reference the declaration of Charlene Young of CCS.

### Paid Media Advertising

7.     To design the paid media segment of the Joint Notice Program, KNC selected demographics that encompass the characteristics of the Class.  Media vehicles were then analyzed and selected for their strength and efficiency in reaching these demographic targets.

8.     To develop profiles of the demographics and media habits of Class Members who are consumers, KNC analyzed syndicated data available from the 2006 *Doublebase Survey*[1] from Media Mark Research, Inc. ("MRI").  MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers, and outdoor advertising.  MRI provides a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle/psychographic characteristics.

9.     MRI provides specific data on individuals who used branded or generic prescription drugs.  Based on this information, audiences were chosen that encompass these demographics.  All media purchased will be measured against these targets as indicated below.

10.    The demographic targets are as follows:

(a.)   Adults 35 years of age and older who have used any branded or generic prescription drug in the past 12 months ("Adult 35+ Rx Users").

(b.)   Adults 18 years of age and older who have used any branded or generic prescription drug in the past 12 months ("Adults 18+ Rx Users").

(c.)   Adults 18 years of age and older ("Adults 18+").

11.    The paid media notice segment of the Joint Notice Program includes advertising

---

[1]   MRI produces an annual Doublebase, a study of 50,000+ adults consisting of two full years of data.  The MediaMark sample consists of 26,000+ respondents.  Field work is done in two waves per year, each lasting six months and consisting of over 13,000 interviews.  At the end of the interview, the field-worker presents a self-administered questionnaire that measures approximately 500 products/service categories, 6000 brands, and various lifestyle activities.  Resulting data is weighted to reflect the probabilities of selection inherent in the sample design and then balanced so that major study demographics match the most recent independent estimates.

in national newspaper supplements, consumer magazines, national newspapers, trade publications, and the Internet.

12.    The black and white Consumer Publication Notice, attached hereto as Exhibit 3, appeared in one national newspaper supplement and three consumer magazines, as outlined below. The spot color Consumer Publication Notice, attached hereto as Exhibit 4, appeared in two national newspaper supplements and three national consumer magazines, as outlined below. The black and white National Newspaper Publication Notice, attached hereto as Exhibit 5, appeared in the national newspapers.  The black and white Third-Party Payor Publication Notice, attached hereto as Exhibit 6, appeared in the trade publications.

13.    The plain language Publication Notices were designed to alert Class Members to the Proposed Class Action Settlements through the use of a bold headline, which enabled Class Members to quickly determine if they were potentially affected by the Proposed Class Action Settlements.  The plain language text provided important information regarding the subject of the Proposed Class Action Settlements, the Class definitions and the legal rights available to Class Members.

14.    Each advertisement prominently featured a toll-free number, Web site and mailing addresses for Class Members to obtain the Long Form Notices and other information. Additionally, "spot color" ads were used in some publications, as outlined below, to draw more attention to the Publication Notice.

15.    The national newspaper supplements utilized in the Joint Notice Program are inserted into 1,031 newspapers reaching every major media market in the country.  Attached as Exhibit 7 is a complete list of newspapers that carry *Parade, USA Weekend and Vista*.  The insertions were as follows:

> (a.)    A black-and-white two-fifths-page ad (5-5/8" x 7-1/4") appeared on page 18 of the October 7, 2007 issue of *Parade* with an estimated circulation of 32,000,000.

> (b.)    A "spot color" digest-page ad (5-5/8" x 7-3/8") appeared on page 10 of the October 7, 2007 issue of *USA Weekend* with an estimated circulation of 23,000,000.

> (c.)    A black-and-white full-page ad (8-3/4" x 10-1/2") appeared on page 11 of

5

the October issue of *Vista Magazine*[2], which went on sale on October 7, 2007, with an estimated circulation of 947,600.

16.     The insertions in consumer magazines were as follows:

(a.)     A "spot color" two-thirds-page ad (4-1/2" x 10") appeared on page 90 of the November issue of *Better Homes and Gardens,* which went on sale on October 16, 2007, with an estimated circulation of 7,600,000.

(b.)     A "spot color" two-thirds-page ad (4-5/8" x 9-5/8") appeared on page 32 of the November issue of *Ebony,* which went on sale on October 8, 2007, with an estimated circulation of 1,450,000.

(c.)     A black-and-white two-thirds-page ad (4-5/8" x 10") appeared three times in *Newsweek*, with an estimated circulation of 3,100,000, as follows:

   (i.)     On page 20 of the September 24, 2007 issue, which went on sale on September 17, 2007;

   (ii.)     On page 22 of the October 8, 2007 issue, which went on sale on October 1, 2007; and

   (iii.)     On page 60 of the October 22, 2007 issue, which went on sale on October 15, 2007.

(d.)     A black-and-white two-thirds-page ad (4-3/4" x 10") appeared on page 146 of the November issue of *Parents*, which went on sale on October 16, 2007, with an estimated circulation of 2,200,000.

(e.)     A black-and-white full-page ad (7" x 10") appeared three times in *People*, with an estimated circulation of 3,450,000, as follows:

   (i.)     On page 111 of the October 8, 2007 issue, which went on sale on September 28, 2007;

   (ii.)     On page 117 of the October 15, 2007 issue, which went on sale on October 5, 2007; and

   (iii.)     On page 138 of the October 22, 2007 issue, which went on sale on October 12, 2007.

(f.)     A "spot color" two-thirds-page ad (4-5/8" x 10") appeared two times in *US News & World Report*, with an estimated circulation of 2,000,000, as

---

[2] MRI does not measure *Vista*.  Therefore, its contribution to the overall reach of the media is not calculated.

follows:

   (i.)    On page 57 of the October 1, 2007 issue, which went on sale on September 24, 2007; and

   (ii.)   On page 12 of the October 8, 2007 issue, which went on sale on October 1, 2007.

17.    The insertions in national newspapers were as follows:

   (a.)   A black-and-white half-page ad (5-7/20" x 21") appeared on page C9 of the October 3, 2007 issue of *The Wall Street Journal* with an estimated circulation of 1,713,413.

   (b.)   A black-and-white half-page ad (6-7/16" x 21") appeared on page C5 of the October 3, 2007 issue of *The New York Times* with an estimated circulation of 1,087,000.

18.    The insertions in trade publications were as follows:

   (a.)   A black-and-white full-page ad (8" x 10-7/8") appeared on page 98 of the October issue of *HR Magazine*, which went on sale on October 1, 2007, with an estimated circulation of 213,140 and a readership of 547,478.

   (b.)   A black-and-white full-page ad (7" x10") appeared on page 17 of the October 15, 2007 issue of *National Underwriter Life & Health* with an estimated circulation of 50,195. When the pass-along rate is included, approximately 85,333 agents and brokers read the publication weekly.

19.    In order to provide additional notice opportunities beyond the broad-reaching print program to Class Members, Internet advertising was used. Beginning on September 24, 2007, general market banner advertisements, attached hereto as Exhibit 8, appeared across a wide range of Web sites enabling maximum exposure opportunities to reach the broad audience of Adults 18+ as follows:

   (a.)   Banner advertisements measuring 728 x 90 pixels appeared between September 24, 2007 and October 21, 2007, on a rotating basis, on Web sites that are part of the 24/7 Real Media Network for a total estimated 76,046,335 gross impressions.[3]  24/7 Real Media is a network that

---

[3] Gross impressions are the total number of times a media vehicle containing the notice is seen. This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.

represents over 900 Web sites.  For a partial list of Web sites included in
the 24/7 Real Media Network, see Exhibit 9.

   (b.)  Banner advertisements measuring 728 x 90 pixels appeared between
September 24, 2007 and October 28, 2007, on a rotating basis, on Web
sites that are part of the AOL health, fitness, personal finance and Email
network for a total estimated 108,638,685 gross impressions.

   (c.)  Banner advertisements measuring 728 x 90 pixels appeared between
September 24, 2007 and October 14, 2007, on a rotating basis, on various
Yahoo! Email pages for a total estimated 20,226,310 gross impressions.

### Reach of Class Members

20.    Internet advertising can only be measured against Adults 18+ and cannot be
measured against the primary targets (Adult 35+ Rx Users and Adults 18+ Rx Users).  Therefore,
KNC examined the reach of the print media against all three targets and the reach of the print
media in combination with the Internet against Adults 18+ only.

21.    The comprehensive paid media segment of the Joint Notice Program, which
included both print and Internet advertising as outlined above, delivered the following estimated
reach[4] and frequency[5] measurements:

- 84.8% of Adults 18+ were reached with an average frequency of exposure
of 2.7 times.

22.    The print media alone delivered the following estimated reach and frequency
measurements:

   (a.)  80% of Adult 35+ Rx Users were reached with an average frequency of
exposure of 2.5 times.

   (b.)  78.7% of Adults 18+ Rx Users were reached with an average frequency of
exposure of 2.6 times.

   (c.)  74.8% of Adults 18+ were reached with an average frequency of exposure
of 2.5 times.

---

[4] Reach is the estimated percentage of a target audience reached one or more times through a specific media vehicle or a
combination of media vehicles within a given period.
[5] Frequency is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message
within a given period of time.

23.    Although the combined Internet and print reach of the primary targets is not specifically measured, it can be postulated with a high degree of certainty that if the combined Internet and print reach of Adults 18+ increases, the reach of Adults 35+ Rx Users and Adults 18+ Rx Users will also increase.  This is because the primary targets are similar to Adults 18+ in their use of the Internet.

### Third Party Notice

24.    On September 20, 2007, Notice was sent to 68 national and state consumer organizations that advocate on behalf of consumers and issues that affect them.  Notice consisted of a cover letter introducing the Settlements and a copy of the *Consumer Notice of Proposed Class Action Settlements*.  A list of organizations that received this Notice is attached hereto as Exhibit 10.

### Earned Media

25.    The earned media portion of the Joint Notice Program augmented the paid media segment developed to reach Class Members.  On September 19, 2007, a press release was distributed on PR Newswire's Full National Circuit, which reaches over 4,000 media outlets and over 3,600 Web sites.  The press release highlighted the toll-free telephone number and Web site address that Class Members could call or visit for complete information.  Additionally, the press release was sent out on PR Newswire's pharmaceutical-specific wire, which reaches over 300 media outlets and journalists who report on pharmaceuticals.    The press release is attached hereto as Exhibit 11.

### Informational Web Site and Search Engine Optimization

26.    An informational Settlement Web site was created and hosted at the domain www.FDBMediSpanSettlement.com to provide easy and immediate access to pertinent information regarding the Proposed Class Action Settlements.  KNC used "INeedHits.com" Search Engine Optimization ("SEO") services to promote the Settlement Web site.  The SEO services ensured that the Settlement Web site address and content were included in leading Web search engines and directories and indexed for maximum effectiveness when users searched for information about the Proposed Class Action Settlements.  For specific statistics concerning the

Settlement Web site, please reference the declaration of Charlene Young of CCS.

## Conclusion

27.     It is my opinion that the reach of the target audiences and the number of exposure opportunities to the notice information is adequate and reasonable under the circumstances.  It is consistent with the notice programs approved by the Court for the Notice of Certification in *In re Average Wholesale Price Litigation* and the Proposed Settlement reached with one of the Defendants, GlaxoSmithKline, in that same litigation.  This Joint Notice Program conforms to standards employed by KNC in notification programs designed to reach unidentified members of settlement groups or classes.  The Joint Notice Program as designed and implemented is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury under the laws of the State of Massachusetts and the United States of America that the foregoing is true and correct.

*Katherine Kinsella*
Katherine Kinsella

Executed in Washington, D.C. this *15th* day of January, 2008.

10

# EXHIBIT 1

*UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS*

# If You Paid for All or Part of Prescription Drugs

### Class Action Settlements May Affect Your Legal Rights and What You May Pay in the Future for Thousands of Drugs.

*The District Court has authorized this Notice. It is not a solicitation from a lawyer. You are not being sued.*

Para más Información Sobre Este Pleito, Visite A <u>www.FDBMediSpanSettlement.com</u>.

- Proposed Class Action Settlements have been reached in two class actions about the way certain prescription drug price information is published. The lawsuits claim that certain prescription drugs you pay for may have been overpriced. The Settlements will save you money by changing the way the prescription drug price information is published in the future.

- The two companies being sued are First DataBank, Inc. ("FDB") and Medi-Span. These companies publish information that may be used to determine the full and co-payment price that some consumers pay for prescription drugs. The information is also used to determine how much insurance companies will reimburse for these prescription drugs. FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The companies have agreed to change the way they determine prices they publish. They will also cease to publish certain price information in two to three years.

## A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act.*
*Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| ***Remain in the Classes*** | ***Stay in the lawsuits*** <br> If you wish to stay in the Classes, you do not need to do anything. You will not be able to sue FDB or Medi-Span for the claims in this lawsuit and will be bound by the Court's decisions. **See Question 8.** | *N/A* |
| ***Exclude Yourself*** | ***Get out of the Classes*** <br> You can write and ask to get out the Classes and keep your right to sue FDB and Medi-Span on your own about the claims in the lawsuits. **See Questions 11 and 12.** | *Postmarked No Later Than December 21, 2007* |
| ***Object to the Settlements*** | ***Object or comment on the Settlements*** <br> If you don't exclude yourself, you can appear and speak in the lawsuits on your own or through your own lawyer to object or comment on the Settlements. (Class Counsel has been appointed to represent you.) **See Question 13.** | *Postmarked No Later Than December 21, 2007* |

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**

    1.    Why did I get this Notice? ............................................................................................. 2

    2.    What are these lawsuits about? ...................................................................................... 2

    3.    Why is this a class action? ............................................................................................ 3

    4.    Why are there Settlements? ........................................................................................... 3

    5.    Who is a Class Member? ............................................................................................... 3

    6.    How do I know if I am included in the Settlements? ...................................................... 4

**BENEFITS OF THE SETTLEMENTS — WHAT YOU GET**

    7.    What do the Settlements provide? .................................................................................. 4

**REMAINING IN THE CLASSES**

    8.    What happens if I do nothing and stay in the Classes? .................................................. 5

    9.    If I remain in the Classes, what claims am I specifically giving up? .............................. 5

    10.    What entities am I releasing? ......................................................................................... 5

**EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENTS CLASSES**

    11.    What do I do if I don't want to be in the Settlements? .................................................... 5

    12.    How do I exclude myself from the Classes? .................................................................. 5

**COMMENTING ON THE SETTLEMENTS**

    13.    Can I object to or comment on the Settlements? ............................................................ 6

    14.    What is the difference between objecting to the Settlements and excluding myself from the Settlements? ............................................................................................................. 6

**THE LAWYERS REPRESENTING YOU**

    15.    Do I have a lawyer representing my interests in these cases? ......................................... 6

    16.    How will the lawyers be compensated? ......................................................................... 6

    17.    Should I get my own lawyer? ........................................................................................ 7

**THE COURT'S FINAL APPROVAL HEARINGS**

    18.    When and where will the Court decide on whether to grant final approval of the Settlements? ............ 7

    19.    Must I attend the Final Approval Hearings? ................................................................. 7

    20.    May I speak at the Final Approval Hearings? ................................................................ 7

**GETTING MORE INFORMATION**

    21.    Where do I obtain more information? ............................................................................. 7

## BASIC INFORMATION

### 1.    Why did I get this Notice?

You received this Notice because you are a consumer that may have paid for all or part of certain prescription drugs out-of-pocket.  You may also have requested this Notice after seeing the Summary Notice in a publication.  If so, the lawsuits may affect you.

This Notice explains:

- What the lawsuits and Settlements are about.
- What the lawsuits claim and what FDB and Medi-Span say about the claims.
- Who is affected by the Settlements.
- Who represents the Classes in the lawsuits.
- What your legal rights and choices are.
- How and by when you need to act.

### 2.    What are these lawsuits about?

Prescription drugs often are priced using certain benchmarks.  The most common pricing benchmark is something called the Average Wholesale Price or "AWP."  The AWP often helps pharmacies and insurance companies decide what to

charge consumers for prescription drugs. This is when consumers pay the full price of prescription drugs or a percentage of the cost rather than a flat co-payment amount.

FDB[1] and Medi-Span publish the AWP of certain prescription drugs in their printed and electronic databases.

FDB determines the AWP by taking the wholesale costs it gets from the manufacturer and then marking that price up. The lawsuits claim that FDB marked up the costs too much.

From December 2001 into April 2004, Medi-Span published its AWP for prescription drugs based on data provided by FDB.

FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs. FDB and Medi-Span are merely publishers of information.

FDB and Medi-Span have denied any wrongdoing or responsibility. FDB and Medi-Span have entered into these Settlements solely to avoid further expense, inconvenience, the burden of this litigation and any other present or future litigation arising out of the facts in this case.

### 3.    Why is this a class action?

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, all decisions made will affect everyone in the class.

Here, the people that sued ("Plaintiffs") and FDB and Medi-Span ("Defendants") have agreed to Settlements. The Court has preliminarily approved these Settlements for individuals who purchased prescription drugs that were priced based on the AWP published by FDB and Medi-Span. There will be Final Approval Hearings for the Court to decide on whether to give final approval to the Settlements. (See Question 18.)

### 4.    Why are there Settlements?

A settlement is an agreement between a plaintiff and a defendant following extended negotiation. Settlements conclude litigation but this does not mean that the court has ruled in favor of the plaintiff or the defendant. A settlement allows both parties to avoid the cost and risk of a trial and permits both parties to establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys decide that a settlement is the best result for all class members and the court is asked to approve the settlement as fair, reasonable and adequate. If this Court approves the Settlements, then FDB and Medi-Span will no longer be legally responsible for the claims made in these lawsuits.

The lawyers representing the Classes ("Class Counsel") and FDB and Medi-Span have engaged in extensive, arms-length negotiations regarding the issues presented in these lawsuits and the possible terms of a settlement. FDB and Medi-Span want to settle the claims in these lawsuits and Class Counsel believes the Settlements are fair, reasonable and adequate and in the best interests of the Classes.

### 5.    Who is a Class Member?

You are a member of the Classes if you paid for all or part of certain prescription drugs based on data published by FDB or Medi-Span. (A list of those prescription drugs is available at www.FDBMediSpanSettlement.com. There are two different lists of prescription drugs, one that lists prescription drugs reported by FDB and one that lists prescription drugs reported by Medi-Span. These lists are also attached, as Exhibit A, to each Settlement Agreement. To get a copy of the Settlement Agreements, see Question 21.) You must have made these purchases during certain times:

- The purchases based on FDB pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.

- The purchases based on Medi-Span published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

Any part of the price you paid for prescription drugs must have been based on data published by FDB or Medi-Span, electronically or otherwise.

If you made flat co-payments for your prescription drugs, you were not affected by FDB and Medi-Span's alleged actions

---

[1] The technical name for the price that FDB publishes is the Blue Book Average Wholesale Price ("BBAWP"). To determine the BBAWP, FDB marks up what is called the Wholesale Acquisition Price ("WAC"). The WAC is given to FDB from the pharmaceutical manufacturers. From 2001 to 2004, Medi-Span published this same data it got from FDB but called it the AWP in its databases. After that time, Medi-Span applied its own mark up to the WAC.

and you are not a Class Member. Flat co-payments are those that do not differ with the cost of the prescription drug. Consumers who have flat co-pays that are tiered (i.e., one flat price for all brand named prescription drugs and another flat co-payment for generic prescription drugs) are also not Class Members.

There are a number of other people that are also not included in the Class. These people include:

- the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; and

- the United States government, its officers, agents, agencies and departments; the States of the United States and their respective officers, agents, agencies and departments; and all other local governments and their officers, agents, agencies and departments.

Also excluded from the Class are those entities that own or operate businesses referred to commonly as pharmacy benefit managers ("PBMs"). These PBMs, as part of their business operation, contract with Third-Party Payors to perform certain services in the administration and management of prescription drug benefit plans.

**6.    How do I know if I am included in the Settlements?**
Unless you exclude yourself, you are a member of the Classes and will be included in the Settlements if you:

- paid for all or part of the price of a prescription drug based on the data published by FDB or Medi-Span during the relevant time periods.

## BENEFITS OF THE SETTLEMENTS – WHAT YOU GET

**7.    What do the Settlements provide?**
The Settlements do not provide cash payments by FDB or Medi-Span.

Rather, Class Members get what is called "injunctive relief." This means that instead of getting money damages, the companies will agree to change what they are doing to benefit the Classes.

In this case, a substantial benefit is provided to the Classes because FDB and Medi-Span will change the way they publish pricing information for a large number of prescription drugs. This may result in a reduction in the prices for these prescription drugs.

**Class Counsel estimates that this reduction may save over a billion dollars for consumers, insurance providers and Third-Party Payors in just a single 12-month period.**

Within two (2) years, FDB will stop publishing the AWP, subject to certain exceptions. In addition, FDB will cooperate as outlined below in providing information on prescription drug pricing in connection with other lawsuits. Within three (3) years, Medi-Span will also stop publishing the AWP and will also provide information on prescription drug pricing in connection with other litigation.

Specifically:

(a)    FDB and Medi-Span will reduce the mark-up amount used for all prescription drugs listed on Exhibit A. These mark ups will be decreased to 1.20. Currently, in many cases the mark up is 1.25. FDB and Medi-Span also agree not to increase the mark up for those prescription drugs not on Exhibit A that are below 1.20 to above 1.20 at any time in the future because of this adjustment.

If verifiable prescription drug wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB and Medi-Span may publish such information. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(b)    FDB will stop publishing, electronically or otherwise, the AWP for any prescription drug within two (2) years from the Effective Date of the Settlements. Medi-Span will stop publishing, electronically or otherwise, the AWP for any prescription drug within three (3) years from the Effective Date of the Settlements. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(c)    FDB will establish and maintain for a period of three (3) years from the Effective Date of the Settlement at FDB's expense, a Data Room. Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving prescription drug pricing and reimbursement.

FDB and Medi-Span also agree to cooperate in providing information in another related lawsuit: *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL").

## REMAINING IN THE CLASSES

### 8.    What happens if I do nothing and stay in the Classes?

If you do nothing, you will be included in the Classes.  You will be bound by the terms and conditions of the Settlements.  You will never be able to pursue any other lawsuit against FDB or Medi-Span concerning or related in any way to the claims alleged in these lawsuits.

If the Settlements are approved, the claims against FDB and Medi-Span will be completely "released."  This means that you cannot sue FDB or Medi-Span for money damages or other relief based on the claims in these lawsuits.

Class Members agree to forever release all claims even if they later discover new facts about the claims in these lawsuits.  This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent.  All claims will be released forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

### 9.    If I remain in the Classes, what claims am I specifically giving up?

The technical release is as follows: "Released Claims" which shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever.  This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class Member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, mark up, determination, dissemination, publication of, and representations concerning the AWP or similar data published or disseminated by FDB or Medi-Span electronically or otherwise for any prescription drugs.  This includes, but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al*., Civil Action No. 1:05-CV-11148-PBS (D. Mass.) and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS (D. Mass).

### 10.   What entities am I releasing?

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns; and

- Medi-Span, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medi-Span's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns.

## EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES

### 11.   What do I do if I don't want to be in the Settlements?

If you don't want to be in either Class and you want to keep the right to sue FDB or Medi-Span about the same claims on your own, you must take steps to get out of the Classes.  This is called excluding yourself.  By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB and Medi-Span about the claims in these lawsuits.

If you exclude yourself from the Classes, you will not be in the Settlements.  However, if too many Class Members exclude themselves from the Settlements, FDB and Medi-Span can cancel the agreement.  This means that no one will see cost savings in the future due to these Settlements.

### 12.   How do I exclude myself from the Classes?

You can exclude yourself from the FDB Class, the Medi-Span Class or both Classes.

If you wish to be excluded from the Class or Classes, you can send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;

- The name and number of the lawsuit or lawsuits: *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.,* No. 1:05-CV-11148-PBS and/or *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from a Class or Classes.

All exclusion letters must be mailed first class, **postmarked no later than December 21, 2007,** to:

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL 33416

Please remember that you can't exclude yourself by phone or by sending an email.

## COMMENTING ON THE SETTLEMENTS

### 13.    Can I object to or comment on the Settlements?

If you have comments about, or disagree with, any part of the Settlements, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Settlements. You can comment about either or both of the Settlements. The written response should include your name, address, telephone number and a brief explanation of your reasons for objection. The document **must** be signed to ensure the Court's review. The response must be postmarked no later than **December 21, 2007** and mailed to:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

### 14.    What is the difference between objecting to the Settlements and excluding myself from the Settlements?

An objection to the Settlements is made when you wish to remain a Class Member and be subject to the Settlements, but disagree with some aspect of the Settlements. An objection allows your views to be heard in Court.

In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to either Settlements' terms and conditions. Once excluded, you lose any right to object to the Settlements or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

### 15.    Do I have a lawyer representing my interests in these cases?

Yes. The Court has appointed the following law firms to represent you and other Class Members:

| Hagens Berman Sobol Shapiro LLP | Spector Roseman & Kodroff, PC | Wexler Toriseva Wallace LLP |
|---|---|---|
| www.hagens-berman.com | www.srk-law.com | www.wtwlaw.us |
| 1301 Fifth Avenue, Suite 2900 | 1818 Market Street | One North LaSalle Street |
| Seattle, WA 98101 | Suite 2500 | Suite 20 |
| *and* | Philadelphia, PA 19103 | Chicago, IL 60602 |
| One Main Street, 4th Floor | | |
| Cambridge, MA 02142 | | Edelson & Associates LLC |
| | | 45 West Court Street |
| | | Doylestown, PA 18901 |

These lawyers are called Class Counsel. You won't be charged personally for these lawyers, but they will ask the Court to award them a fee. More information about Class Counsel and their experience is available at the websites listed above.

### 16.    How will the lawyers be compensated?

Class Counsel will request that the Court award attorneys' fees and expenses. The Court has appointed Class Counsel to represent everyone in the Classes. Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of three (3) years. Class Counsel will receive $100,000 in fees and expenses in connection with the settlement with Medi-Span. FDB will also pay the cost of notice to all Class Members.

You may hire your own attorney, if you wish. However, you will be responsible for that attorney's fees and expenses.

**17.    Should I get my own lawyer?**
You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (See Question 20 to find out how to submit a Notice of Appearance). If you hire a lawyer to appear for you in the lawsuit, you will have to pay for that lawyer on your own.

## THE COURT'S FINAL APPROVAL HEARINGS

**18.    When and where will the Court decide on whether to grant final approval of the Settlements?**
The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate. At the Hearings, the Court will decide whether to approve the Settlements and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

Note: The Hearings may be postponed to a different date without additional notice. Updated information will be posted on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

**19.    Must I attend the Final Approval Hearings?**
Attendance is not required, even if you properly mailed a written response. Class Counsel is prepared to answer the Court's questions on your behalf. If you or your personal attorney still want to attend the Hearings, you are more than welcome at your expense. As long as the objection was postmarked before the deadline, the Court will consider it.

**20.    May I speak at the Final Approval Hearings?**
You may speak at the Final Approval Hearings or hire your own lawyer to speak on your behalf. If you want your own lawyer to speak for you instead of Class Counsel at the Final Approval Hearings, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance should include the name and number of the lawsuits, and state that you wish to enter an appearance at the Final Approval Hearings. It also must include your name, address, telephone number, and signature as well as the name and address of your lawyer, if one is appearing for you. Your "Notice of Appearance" **must** be postmarked no later than **December 21, 2007**. You cannot speak at the Hearings if you asked to be excluded from the Settlement Classes.

The Notice of Appearance must be filed with the Court at the following address:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

## GETTING MORE INFORMATION

**21.    Where do I obtain more information?**
More details are in the Settlement Agreements, Exhibits and the other legal documents that have been filed with the Court in this lawsuit. You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. These documents will also be available on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the FDB/Medi-Span AWP Litigation website: www.FDBMediSpanSettlement.com
- Call toll-free 1-800-960-2381 (hearing impaired call 1-561-253-7732)
- Write to: FDB/Medi-Span AWP Settlement Administrator
  c/o Complete Claim Solutions, LLC
  P.O. Box 24730
  West Palm Beach, FL 33416

# EXHIBIT 2

*UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS*

# If You Are a Third-Party Payor that Made Reimbursements for the Cost of Prescription Drugs Based in any Part on Price Information Reported by First DataBank or Medi-Span,

## Proposed Class Action Settlements May Affect Your Rights

*The District Court has authorized this Notice.*

- There are proposed Settlements in two class action lawsuits. The names of the lawsuits are *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, No. 1:05-CV-11148-PBS, and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS. These cases are pending in the U.S. District Court for the District of Massachusetts.

- First DataBank, Inc. ("FDB") publishes data related to the price of prescription drugs. One of the data fields FDB publishes is called the Blue Book Average Wholesale Price ("BBAWP"). The published BBAWP of a drug is often used to determine: (a) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, (b) the amount of co-payments for consumers who pay a percentage co-pay, and (c) the price paid by consumers who pay the full price of drugs at pharmacies. FDB is not, nor has it ever been, a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The FDB lawsuit claims that in or about 2001, FDB and a large prescription drug wholesaler, McKesson, wrongfully inflated the mark-up factor used to determine the BBAWP that applies to numerous prescription drugs. Plaintiffs allege that as a result, Third-Party Payors ("TPPs") and some consumers paid more for these prescription drugs than they otherwise would have from 2001 forward.

- The Medi-Span lawsuit claims that Medi-Span negligently published the Average Wholesale Price ("AWP") of prescription drugs based on information received from FDB.

- There is no money for TPPs or consumers now. The Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Settlement Classes. Substantial benefits will be provided to consumers because FDB and Medi-Span will, among other things, reduce the mark-up factor for thousands of prescription drugs, and stop publishing the AWP within 2-3 years. Class Counsel estimate that this reduction may save well over a billion dollars in future prescription drug costs for consumers, insurers, and TPPs in a single 12-month period.

- McKesson has not settled these claims and remains a Defendant in the FDB litigation.

# A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act. — Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| **Remain in the Classes** | **Stay in the lawsuits -** If you wish to stay in the Classes, you do not need to do anything. You will not be able to sue FDB or Medi-Span for the claims in these lawsuits and you will also be bound by the Court's decisions concerning the Settlements. **See Question 8.** | **N/A** |
| **Exclude Yourself** | **Get out of the Classes -** You can write and ask to get out of the Classes and keep your right to sue FDB and Medi-Span on your own about the claims in the lawsuits. **See Questions 11 and 12.** | **Postmarked No Later Than December 21, 2007** |
| **Object to the Settlements** | **Object or comment on the Settlements -** If you don't exclude yourself, you can appear and speak at the Fairness Hearing on your own or through your own lawyer to object or comment on the Settlements. (Class Counsel has been appointed to represent you.) **See Question 13.** | **Postmarked No Later Than December 21,2007** |

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**
1. Why did I get this Notice?............................................................................................................ 2
2. What are these lawsuits about?.................................................................................................... 2
3. Why are these lawsuits class actions? ........................................................................................ 3
4. Why are there Settlements?......................................................................................................... 3
5. Who is a Class Member?............................................................................................................. 3
6. How do I know if I am included in the Settlements? .................................................................. 4

**BENEFITS OF THE SETTLEMENTS — WHAT YOU GET**
7. What do the Settlements provide?............................................................................................... 4

**REMAINING IN THE CLASSES**
8. What happens if I do nothing and stay in the Classes? ............................................................... 5
9. If I remain in the Classes, what claims am I specifically giving up? .......................................... 5
10. What entities am I releasing? ...................................................................................................... 5

**EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES**
11. What do I do if I don't want to be in the Settlements?................................................................. 5
12. How do I exclude myself from the Classes? ............................................................................... 5

**COMMENTING ON THE SETTLEMENTS**
13. Can I object to or comment on the Settlements?.......................................................................... 6
14. What is the difference between objecting to the Settlements and excluding myself from the Settlements?     6

**THE LAWYERS REPRESENTING YOU**
15. Do I have a lawyer representing my interests in these cases?...................................................... 6
16. How will the lawyers be compensated? ....................................................................................... 6
17. Should I get my own lawyer? ...................................................................................................... 6

**THE COURT'S FINAL APPROVAL HEARINGS**
18. When and where will the Court decide on whether to grant final approval of the Settlements? .................. 7
19. Must I attend the Final Approval Hearings? ................................................................................ 7
20. May I speak at the Final Approval Hearings? .............................................................................. 7

**GETTING MORE INFORMATION**
21. Where do I obtain more information? ........................................................................................... 7

## BASIC INFORMATION

**1.     Why did I get this Notice?**

You received this Notice because you are a TPP that may have made reimbursements for certain prescription drugs:

- Between January 1, 2000 and the date of the Court's Final Approval of the FDB Settlement where the reimbursement was based on allegedly inflated price data published by FDB and/or
- Between December 19, 2001 and the date of the Court's Final Approval of the Medi-Span Settlement where the reimbursement was based on allegedly inflated price data published by Medi-Span.

You may also have requested this Notice after seeing the Summary Notice in a publication. If so, the lawsuits may affect you.

This Notice explains:

- What the lawsuits and Settlements are about.
- What the lawsuits claim and what FDB and Medi-Span say about the claims.
- Who is affected by the Settlements.
- Who represents the Classes in the lawsuits.
- What your legal rights and choices are.
- How and by when you need to act.

**2.     What are these lawsuits about?**

FDB and Medi-Span are Defendants that publish certain data related to the prices of prescription drugs in their printed and electronic databases. FDB reports data including the BBAWP of each prescription drug. Prescription drug manufacturers

often report the Wholesale Acquisition Cost ("WAC") to FDB and Medi-Span. FDB then applies a mark-up factor to the WAC to derive the BBAWP reported in its publications and databases.

From December 2001 into April 2004, Medi-Span published its AWP for prescription drugs based on data provided by FDB. Subsequently, Medi-Span independently applied a mark-up factor to the WAC to derive its AWP for certain drugs reported in its publications and databases. FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs. FDB and Medi-Span are publishers of information.

The published BBAWP or AWP of a prescription drug is often used as a benchmark by pharmacies, insurance companies and other TPPs to set the price of prescription drugs for consumers who pay the full price of prescription drugs at pharmacies and to determine what insurance companies and TPPs will reimburse for these prescription drugs. Also, the co-payments made by certain consumers, those who pay a percentage of the cost of their prescription drugs rather than a flat co-payment amount, may also be determined based on the same BBAWP or AWP data.

Plaintiffs claim:

- That in 2001, FDB and a large prescription drug wholesaler, McKesson, wrongfully inflated the mark-up factor used to determine the BBAWP that applies to numerous prescription drugs. This allegedly caused members of the Class (TPPs and some consumers) whose payments for prescription drugs are tied to the published BBAWP to make substantial excess payments for these prescription drugs.

- That despite representations that it conducted surveys of wholesalers of prescription drugs to determine their BBAWP, FDB either failed to conduct those surveys or failed to conduct adequate surveys.

The FDB lawsuit alleges such legal theories as negligent representation, conspiracy, fraud and violations of consumer protection statutes. The Medi-Span lawsuit alleges that Medi-Span also negligently published inflated prescription drug prices. The Medi-Span lawsuit alleges such legal theories as negligent misrepresentation.

FDB and Medi-Span have denied any wrongdoing or liability. The Settlements are not an admission of wrongdoing or an indication that any law was violated. FDB and Medi-Span have entered into these Settlements solely to avoid further expense, inconvenience, and the burden of this litigation and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation. FDB and Medi-Span wish to avoid the distractions and diversion of their personnel and resources. They also wish to put to rest this controversy and to avoid the risks inherent in uncertain complex litigation. The Court has not ruled on the merits of Plaintiffs' claims or on the defenses made by FDB and Medi-Span.

**3.    Why are these lawsuits class actions?**

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class or the parties may settle without a trial. Here, the Plaintiffs and FDB and Medi-Span have agreed to Settlements.

The Court has preliminarily approved the Settlements for Classes of individuals and entities that purchased prescription drugs based on the BBAWP data field published by FDB and the AWP published by Medi-Span. There will be Final Hearings for the Court to decide on whether to give final approval to the Settlements (see Question 18).

**4.    Why are there Settlements?**

A settlement is an agreement between a plaintiff and a defendant following extended negotiation. Settlements conclude litigation but this does not mean that the court has ruled in favor of the plaintiff or the defendant. A settlement allows both parties to avoid the cost and risk of a trial and permits both parties to establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys decide that a settlement is the best result for all class members and the court is asked to approve the settlement as fair, reasonable and adequate. If this Court approves the Settlements, then FDB and Medi-Span will no longer be legally responsible for the claims made in these lawsuits.

Settlement Class Counsel and FDB and Medi-Span have engaged in extensive, arms-length negotiations regarding the issues presented in these litigations and the possible terms of a settlement. FDB and Medi-Span want to settle the Plaintiffs' claims in these litigations and Settlement Class Counsel believes the Settlements are fair, reasonable and adequate and in the best interests of the Classes.

**5.    Who is a Class Member?**

The Classes consist of all entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription drugs, including, but not limited to, those identified on Exhibit A to the two Settlement Agreements. (To obtain a copy of the Settlement Agreements, see Question 21.)

- The purchases or reimbursement based on <u>FDB</u> pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.

- The purchases or reimbursement based on <u>Medi-Span</u> published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

- Any part of the purchase price, reimbursement or payment amount must have been based on the BBAWP, the AWP or similar data published or disseminated by FDB or Medi-Span, electronically or otherwise.

Class Members that made flat co-payments are not included in the Classes. Also not included in the Classes are the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United

States government, its officers, agents, agencies and departments; the States of the United States and their respective officers, agents, agencies and departments and all other local governments and their officers, agents, agencies and departments.

Also, those entities that own or operate businesses referred to commonly as pharmacy benefit managers ("PBMs") and who, as part of their business operation, contract with ultimate TPPs of a prescription drug benefit to perform certain services in the administration and management of that prescription drug benefit for those ultimate TPPs are not Class Members under the Private Payor Class definition of these Settlements. The Classes include the ultimate TPPs providing the prescription drug benefit and not the PBMs, which those TPPs contract with, to administer or manage that prescription benefit on behalf of the Class Members, unless such PBMs are the fiduciary of the TPPs or by contract assumed, in whole or in part, the insurance risk of that prescription drug benefit during the Class Periods.

**6.    How do I know if I am included in the Settlements?**

Unless you exclude yourself as described in Question 12 of this Notice, you are a member of the Classes and will be included in the Settlements if you are:

- A TPP that reimbursed for prescription drugs based on the BBAWP published by FDB or the AWP published by Medi-Span.

A TPP is an entity that is:

(a)    A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b)    At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits qualify as TPPs. Private plans that cover government employees and/or retirees are also included. (For a more comprehensive definition of TPPs, refer to the Settlement Agreements. Question 21 provides instruction on how to obtain a copy of the Settlement Agreements.)

## BENEFITS OF THE SETTLEMENTS – WHAT YOU GET

**7.    What do the Settlements provide?**

The Settlements do not provide cash payments by FDB or Medi-Span to Class Members. Rather, Class Members get what is called "injunctive relief." This means that instead of getting money damages, the companies will agree to change what they are doing to benefit the Classes.

In this case, a substantial benefit is provided to the Classes because FDB and Medi-Span will both lower the mark-up factor used to determine the BBAWP and AWP for a large number of prescription drugs for which they publish price information. This will result in a reduction in the prices for these prescription drugs. **Class Counsel estimates that this reduction may save over a billion dollars for consumers, insurance providers and TPPs in just a single 12-month period.**

Within two (2) years, FDB will also cease to publish the BBAWP data field, subject to certain exceptions. In addition, FDB will cooperate as outlined below in providing information on prescription drug pricing in connection with other litigation. Within three (3) years, Medi-Span will also cease to publish the AWP and will also provide information on prescription drug pricing in connection with other litigation.

Specifically:

(a)    FDB and Medi-Span will reduce the WAC to AWP mark up they utilize for all prescription drugs, listed on Exhibit A to their respective Settlement Agreements, to 1.20. Currently, most prescription drugs on Exhibit A have a WAC to AWP mark up of greater than 1.20. As for other prescription drugs in either the FDB or Medi-Span databases that are on a mark-up factor basis and have a WAC to AWP mark up of less than 1.20, FDB and Medi-Span each agree that they shall not increase the WAC to AWP mark up for those prescription drugs by reason of the adjustment on other drugs described above.

Neither FDB nor Medi-Span shall at any time thereafter increase the WAC to AWP mark up of any prescription drugs above 1.20 unless a different methodology for determining WAC, AWP or mark ups is adopted that is verifiable. In addition, if verifiable prescription drug wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB and Medi-Span may publish such information. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(b)    FDB shall discontinue publishing, electronically or otherwise, the BBAWP data field for any prescription drug within two (2) years from the Effective Date of the Settlements. Medi-Span shall discontinue publishing, electronically or otherwise, the AWP data field for any prescription drug within three (3) years from the Effective Date of the Settlements. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(c)    Establish and maintain for a period of three (3) years from the Effective Date of the Settlement at FDB's expense, a Data Room. Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving prescription drug pricing and reimbursement.

In addition, in connection with litigation *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL"), FDB and Medi-Span will cooperate with and facilitate the interview of certain employees involved in the

prescription drug price reporting and price data acquisition activities.  FDB and Medi-Span will also make reasonable efforts to make certain employees and/or officers with relevant knowledge available for trial testimony in connection with (1) any trial of claims against the remaining defendant or defendants in this Class Action and (2) any trial in the AWP MDL.

## REMAINING IN THE CLASSES

**8.    What happens if I do nothing and stay in the Classes?**

If you do nothing, you will be included in the Classes.  You will be bound by the terms and conditions of the Settlements.  You will never be able to pursue any other lawsuit against FDB or Medi-Span concerning or related in any way to the claims alleged in these lawsuits.

If the Settlements are approved, the claims against FDB and Medi-Span will be completely "released."  This means that you cannot sue FDB or Medi-Span for money damages or other relief based on the claims in these lawsuits.

Class Members agree to forever release all claims even if they later discover new facts about the claims in these lawsuits.  This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent.  All claims will be released forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

**9.    If I remain in the Classes, what claims am I specifically giving up?**

The legal definition of the "Released Claims" is as follows:

"Released Claims" shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever.  This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class Member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, mark up, determination, dissemination, publication of, and representations concerning, the AWP or BBAWP or similar data published or disseminated by FDB or Medi-Span electronically or otherwise for any prescription drugs.  This includes, but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, Civil Action No. 1:05-CV-11148-PBS (D.Mass.) and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS.

**10.    What entities am I releasing?**

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns; and

- Medi-Span, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medi-Span's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns.

## EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES

**11.    What do I do if I don't want to be in the Settlements?**

If you are a TPP and you don't want to be in either Class and you want to keep the right to sue FDB or Medi-Span about the same claims on your own, you must take steps to get out of the Classes.  This is called excluding yourself.  By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB and Medi-Span about the claims in these lawsuits.  If you exclude yourself from the Classes, you will not be in the Settlements.  However, if too many Class Members exclude themselves from the Settlements, FDB and Medi-Span can cancel the Settlement Agreements.  This means that no one will see cost savings in the future due to these Settlements.

**12.    How do I exclude myself from the Classes?**

You can exclude yourself from the FDB Class, the Medi-Span Class or both Classes.

If you wish to be excluded from the Class or Classes, you can send a letter signed by you that includes all of the following:

- The name, address, and telephone number of the TPP;

- The name and number of the lawsuit or lawsuits: *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc.*, *et al.*, No. 1:05-CV-11148-PBS and/or *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS;

- The tax identification number for the TPP;

- A statement that the individual signing the letter is authorized to act on behalf of the TPP;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from a Class or Classes.

If a TPP seeks to act on behalf of other TPPs for which it administers prescription drug benefits, the exclusion letter must also include the tax identification numbers for each entity seeking to be excluded.  It must also include a statement that the

individual signing the letter has the authority to act on behalf of such entity either expressly or by contract.

All exclusion letters must be mailed first class, **postmarked no later than December 21, 2007,** to:

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL 33416

Please remember that you can't exclude yourself by phone or by sending an email.

## COMMENTING ON THE SETTLEMENTS

**13.    Can I object to or comment on the Settlements?**

If you have comments about, or disagree with, any aspect of the Settlements, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Settlements. You can comment about either or both of the Settlements. The written response should include your name, address, telephone number and a brief explanation of your reasons for objection. The document **must** be signed to ensure the Court's review. The response must be postmarked no later than **December 21, 2007** and mailed to:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

**14.    What is the difference between objecting to the Settlements and excluding myself from the Settlements?**

An objection to the Settlements is made when you wish to remain a member of the Classes and be subject to the Settlements but disagree with some aspect of the Settlements. An objection allows your views to be heard in Court. In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to the Settlements' terms and conditions. Once excluded, you lose any right to object to the Settlements or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

**15.    Do I have a lawyer representing my interests in these cases?**

Yes. The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
*and*
One Main Street, 4th Floor
Cambridge, MA 02142

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle Street, Suite 2000
Chicago, IL 60602

Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

These lawyers are called Class Counsel. You won't be charged personally for these lawyers, but they will ask the Court to award them a fee. More information about Class Counsel and their experience is available at the websites listed above.

**16.    How will the lawyers be compensated?**

Class Counsel will request that the Court award attorneys' fees and expenses. The Court has appointed Class Counsel to represent everyone in the Classes. Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of three (3) years. Class Counsel will receive $100,000 in fees and expenses in connection with the Settlement with Medi-Span. FDB will also pay the cost of notice to all Class Members. You may hire your own attorney, if you wish. However, you will be responsible for that attorney's fees and expenses.

**17.    Should I get my own lawyer?**

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (See Question 20 to find out how to submit a Notice of Appearance). If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

## THE COURT'S FINAL APPROVAL HEARINGS

**18.    When and where will the Court decide on whether to grant final approval of the Settlements?**

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate. At the Hearings, the Court will decide whether to approve the Settlements and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

Note: The Hearings may be postponed to a different date without additional notice. Updated information will be posted on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

**19.    Must I attend the Final Approval Hearings?**

Attendance is not required, even if you properly mailed a written response. Class Counsel is prepared to answer the Court's questions on your behalf. If you or your personal attorney still want to attend the Hearings, you are more than welcome at your expense. However, it is not necessary that either of you attend. As long as the objection was postmarked before the deadline, the Court will consider it.

**20.    May I speak at the Final Approval Hearings?**

You may speak at the Final Approval Hearings or hire your own lawyer to speak on your behalf. If you want your own lawyer to speak for you instead of Class Counsel at the Final Approval Hearings, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance should include the name and number of the lawsuits, and state that you wish to enter an appearance at the Final Approval Hearings. It also must include your name, address, telephone number, and signature as well as the name and address of your lawyer, if one is appearing for you. Your "Notice of Appearance" **must** be postmarked no later than **December 21, 2007**. You cannot speak at the Hearings if you asked to be excluded from the Settlement Classes.

The Notice of Appearance must be filed with the Court at the following address:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

## GETTING MORE INFORMATION

**21.    Where do I obtain more information?**

More details are in the Settlement Agreements and Exhibits filed by Class Counsel and are also in the other legal documents that have been filed with the Court in this lawsuit. You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. These documents will also be available on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the FDB/Medi-Span AWP Litigation website: www.FDBMediSpanSettlement.com
- Call toll-free 1-800-960-2381 (hearing impaired call 1-561-253-7732)
- Write to:  FDB/Medi-Span AWP Settlement Administrator
  c/o Complete Claim Solutions, LLC
  P.O. Box 24730
  West Palm Beach, FL  33416

Dated: September 10, 2007

# EXHIBIT 3

# If You Paid for All or Part of Your Prescription Drugs

## *Class Action Settlements May Affect What Consumers Pay for Thousands of Drugs in the Future.*

---

There are proposed Settlements of two lawsuits concerning what consumers pay for prescription drugs.

### What Are the Settlements About?

First Data Bank ("FDB") and Medi-Span publish data that may be used to determine consumer drug prices, reimbursement costs and co-pays for thousands of drugs.

The lawsuits claim that FDB wrongfully inflated the Average Wholesale Price ("AWP") for thousands of drugs. This information was reported in FDB and Medi-Span's printed and electronic databases. Therefore, some consumers and insurers allegedly overpaid for thousands of drugs.

### Am I Included in the Settlements?

Persons who paid for all or part of their prescription drugs costs (from approximately 2000 to present) based on AWP pricing are included. If you paid a fixed co-payment you are not included.

### What Do the Settlements Provide?

There is no money for consumers now. However, billions of dollars in drug costs may be saved in

the future. That is because FDB and Medi-Span will lower the mark up on thousands of drugs and will stop publishing the AWP data within two to three years.

### What Should I do?

Get the complete information below and read it. Then you can decide on your legal rights to:

- Remain in the Settlements by doing nothing. You will be bound by the Court's rulings but you can object to or comment on the Settlements.

- Exclude yourself and keep your right to sue FDB and Medi-Span.

You must exclude yourself or object/comment in writing by **December 21, 2007** as explained in the detailed Notice.

Court-appointed Counsel represents you. They will be paid by FDB. You can also hire your own attorney and appear in Court.

The Court will decide whether to approve the Settlements at the Fairness Hearings on January 22, 2008 at 2:00 p.m.

**This is only a Summary of the Settlements.
For the *Notice of Proposed Class Action Settlements*:**

**Call: 1-800-960-2381   Access: www.FDBMediSpanSettlement.com**

**Write: FDB/Medi-Span Settlement Administrator
c/o Complete Claim Solutions, LLC, P.O. Box 24730, West Palm Beach, FL 33416**

# EXHIBIT 4

# If You Paid for All or Part of Your Prescription Drugs

*Class Action Settlements May Affect What Consumers Pay for Thousands of Drugs in the Future.*

There are proposed Settlements of two lawsuits concerning what consumers pay for prescription drugs.

## What Are the Settlements About?

First Data Bank ("FDB") and Medi-Span publish data that may be used to determine consumer drug prices, reimbursement costs and co-pays for thousands of drugs.

The lawsuits claim that FDB wrongfully inflated the Average Wholesale Price ("AWP") for thousands of drugs. This information was reported in FDB and Medi-Span's printed and electronic databases. Therefore, some consumers and insurers allegedly overpaid for thousands of drugs.

## Am I Included in the Settlements?

Persons who paid for all or part of their prescription drugs costs (from approximately 2000 to present) based on AWP pricing are included. If you paid a fixed co-payment you are not included.

## What Do the Settlements Provide?

There is no money for consumers now. However, billions of dollars in drug costs may be saved in the future. That is because FDB and Medi-Span will lower the mark up on thousands of drugs and will stop publishing the AWP data within two to three years.

## What Should I do?

Get the complete information below and read it. Then you can decide on your legal rights to:

- Remain in the Settlements by doing nothing. You will be bound by the Court's rulings but you can object to or comment on the Settlements.
- Exclude yourself and keep your right to sue FDB and Medi-Span.

You must exclude yourself or object/comment in writing by **December 21, 2007** as explained in the detailed Notice.

Court-appointed Counsel represents you. They will be paid by FDB. You can also hire your own attorney and appear in Court.

The Court will decide whether to approve the Settlements at the Fairness Hearings on January 22, 2008 at 2:00 p.m.

**This is only a Summary of the Settlements.**
**For the *Notice of Proposed Class Action Settlements*:**

**Call: 1-800-960-2381   Access: www.FDBMediSpanSettlement.com**

**Write: FDB/Medi-Span Settlement Administrator**
**c/o Complete Claim Solutions, LLC, P.O. Box 24730, West Palm Beach, FL 33416**

EXHIBIT 5

# If You Paid for All or Part of Your Prescription Drugs

## Class Action Settlements May Affect What Consumers and Third-Party Payors Pay for Thousands of Drugs in the Future.

There are proposed Settlements of two lawsuits concerning how the published price of drugs is determined, what consumers pay for the drugs and what Third-Party Payors reimburse for them.

The Settlements are with First DataBank ("FDB") and Medi-Span (a division of Wolters Kluwer Health, Inc.). The lawsuits are pending in the U.S. District Court for the District of Massachusetts: *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS.

### What Are the Lawsuits About?

FDB and Medi-Span publish an Average Wholesale Price ("AWP") that may be used to determine: a.) drug reimbursement costs, b.) consumer co-payments and c.) the price paid by consumers who pay the full price of drugs at pharmacies.

The lawsuits claim that FDB wrongfully inflated the AWP of thousands of drugs. This information was reported in FDB and Medi-Span's printed and electronic databases. Therefore, some consumers and insurers allegedly overpaid for thousands of drugs.

### AWP Pricing

FDB and Medi-Span publish data related to the prices of prescription drugs in their printed and electronic databases. The data includes the Average Wholesale Price ("AWP") of each drug. Pharmaceutical manufacturers report certain costs to FDB and Medi-Span. FDB then marks up these costs to get the AWP reported in their publications and databases. From December 2001 to April 2004, Medi-Span published Average Wholesale prices that it obtained from FDB.

Plaintiffs claim that FDB wrongfully inflated the mark up used to determine the AWP. Plaintiffs claim that Medi-Span negligently published inflated prescription drug prices. As a result, the lawsuits claim that insurers, Third-Party Payors ("TPPs") and some consumers paid more for these drugs than they should have.

### Am I Included in the Settlements?

The Settlement Classes include all persons or entities that paid for all or part of prescription drugs based on AWP pricing. This includes TPPs that reimbursed for drug costs, consumers who paid non-fixed co-payments and consumers who paid for the full drug price.

Specifically:

• Any part of the purchase price, reimbursement or payment amount **must** have been based on the AWP or similar data published or disseminated by FDB or Medi-Span, electronically or otherwise.

In addition:

• The purchases based on FDB pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.

• The purchases based on Medi-Span published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

### What Do the Settlements Provide?

There is no money for consumers now. The Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Settlement Classes. Substantial benefits will be provided to consumers because FDB and Medi-Span will:

• Reduce the mark-up factor for thousands of drugs. Class Counsel estimate that this reduction may save well over a billion dollars in future drug costs for consumers, insurers and TPPs in a single 12-month period.

• Cease to publish an AWP within two (FDB) or three (Medi-Span) years of the Settlements' approval.

• Provide information on drug pricing in connection with this and other lawsuits. This will likely provide additional benefits, including monetary benefits, to Class Members in other drug pricing lawsuits. Establish and maintain a "Data Room" for use in other lawsuits.

Consumers, whether they stay in the Settlement Classes or not, may benefit from these Settlements. The *Notice of Proposed Class Action Settlements* has more detailed information. You can view a copy on the Web site or write or call for a copy as outlined below.

### Who Represents Me?

The Court has appointed Class Counsel to represent everyone in the Class. Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of 3 years. Class Counsel will receive $100,000 in fees and expenses in connection with the Settlement with Medi-Span. You may hire your own attorney, if you wish and appear to object or comment in Court. However, you will be responsible for that attorney's fees and expenses.

### What Are My Legal Rights?

• **If you wish to remain a member of the Settlement Classes**, you do not have to do anything. You will be bound by all the Court's orders. This means you cannot sue or continue to sue FDB and Medi-Span for money damages or "injunctive relief" based on the claims in these Settlements.

• **If you do not wish to be a member of the Settlement Classes**, you must send a letter, as outlined in the *Notice of Proposed Class Action Settlements*, postmarked no later than December 21, 2007. If you exclude yourself, you maintain your right to sue the Defendants on your own.

• **You can tell the Court if you do not like these Settlements** or some part of them, if you do not exclude yourself. To object or comment, you must send a letter, as outlined in the *Notice of Proposed Class Action Settlements*, postmarked no later than December 21, 2007.

### Will the Court Approve the Settlements?

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

### For a *Notice of Proposed Class Action Settlements*

## Call  toll-free: 1 800-960-2381

## or Visit: www.FDBMediSpanSettlement.com

### Or Write: FDB/Medi-Span Settlement Administrator, c/o Complete Claim Solutions, LLC, P.O. Box 24730, West Palm Beach, FL  33416

EXHIBIT 6

# If You Are a Third-Party Payor that Made Reimbursements for Prescription Drugs

## *Class Action Settlements May Affect Your Legal Rights and Reimbursement Costs in the Future for Thousands of Drugs.*

There are proposed Settlements of two lawsuits concerning how the published price of drugs is determined, what consumers pay for the drugs and what Third-Party Payors reimburse for them.

The Settlements are with First DataBank ("FDB") and Medi-Span (a division of Wolters Kluwer Health, Inc.). The lawsuits are pending in the U.S. District Court for the District of Massachusetts: *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, No. 1:05-CV-11148-PBS and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS.

### What Are the Lawsuits About?

FDB and Medi-Span publish data related to the prices of prescription drugs in their printed and electronic databases. The data includes the Average Wholesale Price ("AWP") of each drug. Pharmaceutical manufacturers report certain costs to FDB and Medi-Span. FDB then marks up these costs to get the AWP reported in their publications and databases. From December 2001 to April 2004, Medi-Span published Average Wholesale prices that it obtained from FDB.

Plaintiffs claim that FDB wrongfully inflated the mark up used to determine the AWP. Plaintiffs claim that Medi-Span negligently published inflated prescription drug prices. As a result, the lawsuits claim that insurers, Third-Party Payors ("TPPs") and some consumers paid more for these drugs than they should have.

### Am I Included in the Settlements?

The Settlement Classes include all persons or entities that paid for all or part of prescription drugs based on AWP pricing.

Specifically:

- Any part of the purchase price, reimbursement or payment amount **must** have been based on the AWP or similar data published or disseminated by FDB or Medi-Span, electronically or otherwise.

In addition:

- The purchase or reimbursement based on FDB pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.
- The purchase or reimbursement based on Medi-Span published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

### What Do the Settlements Provide?

The Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Settlement Classes.

Substantial benefits will be provided to consumers because FDB and Medi-Span will:

- Reduce the mark-up factor for thousands of drugs. Class Counsel estimate that this reduction may save well over a billion dollars in future drug costs for consumers, insurers and TPPs in a single 12-month period.
- Cease to publish an AWP within two (FDB) or three (Medi-Span) years of the Settlements' approval.
- Provide information on drug pricing in connection with this and other lawsuits. This will likely provide additional benefits, including monetary benefits, to Class Members in other drug pricing lawsuits. Establish and maintain a "Data Room" for use in other lawsuits.

### Who Represents Me?

The Court has appointed Class Counsel to represent everyone in the Class. Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of 3 years. Class Counsel will receive $100,000 in fees and expenses in connection with the Settlement with Medi-Span. You may hire your own attorney, if you wish and appear to object or comment in Court. However, you will be responsible for that attorney's fees and expenses.

### What Are My Legal Rights?

- **If you wish to remain a member of the Settlement Classes**, you do not have to do anything. You will be bound by all the Court's orders. This means you cannot sue or continue to sue FDB and Medi-Span for money damages or "injunctive relief" based on the claims in these Settlements.
- **If you do not wish to be a member of the Settlement Classes**, you must send a letter, as outlined in the *Notice of Proposed Class Action Settlements,* postmarked no later than December 21, 2007. If you exclude yourself, you maintain your right to sue the Defendants on your own.
- **You can tell the Court if you do not like these Settlements** or some part of them, if you do not exclude yourself. To object or comment, you must send a letter, as outlined in the *Notice of Proposed Class Action Settlements*, postmarked no later than December 21, 2007.

### Will the Court Approve the Settlements?

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

## For a *Notice of Proposed Class Action Settlements*

## Call toll-free: 1-800-960-2381 or Visit: www.FDBMediSpanSettlement.com

### Or Write: FDB/Medi-Span Settlement Administrator, c/o Complete Claim Solutions, LLC, P.O. Box 24730, West Palm Beach, FL 33416

# EXHIBIT 7

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 72,488 | Parade Magazine |
| AK | Fairbanks | News-Miner | 18,494 | Parade Magazine |
| AK | Juneau | Empire | 5,842 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,167 | USA Weekend |
| AL | Alexander City | Outlook | 3,766 | Parade Magazine |
| AL | Anniston | Star | 25,403 | Parade Magazine |
| AL | Birmingham | News | 176,087 | Parade Magazine |
| AL | Decatur | Daily | 23,944 | Parade Magazine |
| AL | Florence | Times Daily | 31,654 | Parade Magazine |
| AL | Gadsen | Times | 21,238 | Parade Magazine |
| AL | Huntsville | Times | 71,793 | Parade Magazine |
| AL | Mobile | Register | 114,247 | Parade Magazine |
| AL | Selma | The Selma Times-Journal | 6,241 | Parade Magazine |
| AL | Talladega | Daily Home | 9,641 | Parade Magazine |
| AL | Tuscaloosa | News | 35,324 | Parade Magazine |
| AL | Cullman | Times | 10,584 | USA Weekend |
| AL | Dothan | Eagle | 34,061 | USA Weekend |
| AL | Jasper | Mountain Eagle | 10,552 | USA Weekend |
| AL | Montgomery | Advertiser | 54,315 | USA Weekend |
| AL | Opelika | News | 15,563 | USA Weekend |
| AR | Blytheville | Courier News | 4,351 | Parade Magazine |
| AR | Little Rock | Arkansas Democrat-Gazette | 276,436 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,673 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,112 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,528 | USA Weekend |
| AR | Harrison | Times | 10,117 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 17,643 | USA Weekend |
| AR | Jonesboro | Sun | 20,869 | USA Weekend |
| AR | Mountain Home | Baxter Bulletin | 11,613 | USA Weekend |
| AR | Paragould | Daily Press | 4,862 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,029 | USA Weekend |
| AR | Russellville | Courier | 11,002 | USA Weekend |
| AR | Searcy | Citizen | 5,394 | USA Weekend |
| AR | Springdale | News | 41,178 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,076 | Parade Magazine |
| AZ | Mesa | Tribune | 79,066 | Parade Magazine |
| AZ | Tucson | Arizona Daily Star | 168,861 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,015 | Parade Magazine |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,387 | USA Weekend |
| AZ | Douglas | Dispatch | 2,224 | USA Weekend |
| AZ | Kingman | Daily Miner | 8,999 | USA Weekend |
| AZ | Lake Havasu City | Today's New Herald Sunday | 12,714 | USA Weekend |
| AZ | Phoenix | Republic | 541,757 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,903 | USA Weekend |
| AZ | Sierra Vista | Herald Sunday | 10,030 | USA Weekend |
| AZ | Sun City | News-Sun | 16,712 | USA Weekend |
| AZ | Tucson | Star | 168,861 | USA Weekend |
| AZ | Phoenix | Arizona Republic | 12,500 | Vista |
| CA | Bakersfield | Californian | 72,557 | Parade Magazine |
| CA | Fresno | Bee | 180,043 | Parade Magazine |
| CA | Los Angeles | Times | 1,173,096 | Parade Magazine |
| CA | Merced | Sun Star | 19,415 | Parade Magazine |
| CA | Modesto | Bee | 86,055 | Parade Magazine |
| CA | Oceanside/Escondido | North County Times | 91,627 | Parade Magazine |
| CA | Redding | Record Searchlight | 37,365 | Parade Magazine |
| CA | Riverside | Press-Enterprise | 178,062 | Parade Magazine |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Sacramento | Bee | 324,613 | Parade Magazine |
| CA | San Diego | Union-Tribune | 378,696 | Parade Magazine |
| CA | San Francisco | Chronicle | 438,006 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 42,619 | Parade Magazine |
| CA | Santa Ana | Orange County Register | 329,549 | Parade Magazine |
| CA | Santa Rosa | Press Democrat | 83,436 | Parade Magazine |
| CA | Stockton | Record | 62,910 | Parade Magazine |
| CA | Ventura County | Star | 95,861 | Parade Magazine |
| CA | Auburn | Journal | 11,253 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,403 | USA Weekend |
| CA | Chico | Enterprise-Record | 31,816 | USA Weekend |
| CA | Davis | Enterprise | 10,038 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 12,261 | USA Weekend |
| CA | Eureka | Times-Standard | 20,953 | USA Weekend |
| CA | Fairfield | Republic | 19,184 | USA Weekend |
| CA | Hayward-Pleasanton | Tri-Valley Herald | 33,279 | USA Weekend |
| CA | Freemont-Newark | Bulletin/Argus | 58,283 | USA Weekend |
| CA | Grass Valley | The Union | 16,395 | USA Weekend |
| CA | Hanford | Sentinel | 13,063 | USA Weekend |
| CA | Lakeport | Record Bee | 8,226 | USA Weekend |
| CA | Lodi | News-Sentinel | 16,793 | USA Weekend |
| CA | Los Angeles | Daily News | 166,640 | USA Weekend |
| CA | Los Angeles County | Breeze | 67,696 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 86,313 | USA Weekend |
| CA | Los Angeles County | Star News | 30,671 | USA Weekend |
| CA | Los Angeles County | Valley Tribune | 42,862 | USA Weekend |
| CA | Los Angeles County | Daily News | 15,945 | USA Weekend |
| CA | Madera | Tribune | 4,942 | USA Weekend |
| CA | Marin | Independent Journal | 34,845 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 20,931 | USA Weekend |
| CA | Merced | Sun Star | 19,415 | USA Weekend |
| CA | Monterey | Monterey County Herald | 32,161 | USA Weekend |
| CA | Napa | Register | 16,972 | USA Weekend |
| CA | Oakland | Tribune | 44,346 | USA Weekend |
| CA | Ontario | Inland Valley Daily Bulletin | 63,594 | USA Weekend |
| CA | Palm Springs | Desert Sun | 57,677 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 24,065 | USA Weekend |
| CA | Porterville | Recorder | 9,249 | USA Weekend |
| CA | Red Bluff | News | 6,651 | USA Weekend |
| CA | Redlands | Facts | 6,552 | USA Weekend |
| CA | Salinas | Californian | 19,412 | USA Weekend |
| CA | San Bernardino | Sun | 67,960 | USA Weekend |
| CA | San Jose | Mercury News | 251,666 | USA Weekend |
| CA | San Mateo | Times | 21,901 | USA Weekend |
| CA | Santa Barbara | News-Press | 38,032 | USA Weekend |
| CA | Santa Cruz | Sentinel | 24,831 | USA Weekend |
| CA | Santa Maria | Record | 20,089 | USA Weekend |
| CA | Lompoc | Times | 6,438 | USA Weekend |
| CA | Tulare | Advance Register | 6,811 | USA Weekend |
| CA | Visalia | Times Delta | 23,583 | USA Weekend |
| CA | Ukiah | Journal | 7,027 | USA Weekend |
| CA | Vacaville | Reporter | 18,654 | USA Weekend |
| CA | Vallejo | Times-Herald | 17,848 | USA Weekend |
| CA | Victorville | Press | 35,665 | USA Weekend |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 180,440 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,311 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Woodland | Democrat | 9,449 | USA Weekend |
| CA | Los Angeles | La Opinion | 128,000 | Vista |
| CA | San Francisco | El Mensajero | 72,000 | Vista |
| CA | Tulare | Advance Register | 8,000 | Vista |
| CA | Visalia | Times Delta | 22,500 | Vista |
| CA | Visalia | El Sol | 12,000 | Vista |
| CO | Boulder | Sunday Camera | 35,826 | Parade Magazine |
| CO | Colorado Springs | Gazette | 108,639 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 704,168 | Parade Magazine |
| CO | Glenwood Springs | Western Slope | 1,877 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,821 | Parade Magazine |
| CO | Pueblo | Chieftan | 51,932 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Denver | Post/Rocky Mountain News | 604,148 | USA Weekend |
| CO | Durango | Herald | 8,820 | USA Weekend |
| CO | Fort Collins | Coloradoan | 31,973 | USA Weekend |
| CO | Greeley | Tribune | 26,674 | USA Weekend |
| CO | Longmont | Times Call | 23,252 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,163 | USA Weekend |
| CO | Montrose | Daily Press | 5,414 | USA Weekend |
| CT | Danbury | News-Times | 32,906 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 44,719 | Parade Magazine |
| CT | Meriden | Record-Journal | 23,577 | Parade Magazine |
| CT | New London | Day | 42,108 | Parade Magazine |
| CT | Stamford/Greenwich | Advocate/Times | 36,950 | Parade Magazine |
| CT | Waterbury | Republican-American | 59,173 | Parade Magazine |
| CT | Fairfield County | Post | 85,815 | USA Weekend |
| CT | Hartford | Courant | 255,419 | USA Weekend |
| CT | Meriden | Record-Journal | 20,498 | USA Weekend |
| CT | New Britain | Herald Press | 21,649 | USA Weekend |
| CT | New Haven | Register | 92,947 | USA Weekend |
| CT | Norwalk | Hour | 14,361 | USA Weekend |
| CT | Norwich | Bulletin | 26,218 | USA Weekend |
| CT | Torrington | Register Citizen | 7,138 | USA Weekend |
| DC | Washington | Post | 929,921 | Parade Magazine |
| DC | Suburban Washington | Examiner | 260,950 | USA Weekend |
| DC | Washington | Times | 69,700 | USA Weekend |
| DC | Washington | El Tiempo Latino | 63,000 | Vista |
| DE | Dover | Delaware State News | 22,125 | Parade Magazine |
| DE | Wilmington | News Journal | 131,796 | USA Weekend |
| FL | Bradenton | Herald | 54,233 | Parade Magazine |
| FL | Fort Walton Beach | Northwest Florida News | 43,120 | Parade Magazine |
| FL | Gainesville | Sun | 52,827 | Parade Magazine |
| FL | Lake City | Reporter | 9,126 | Parade Magazine |
| FL | Lakeland | Ledger | 89,487 | Parade Magazine |
| FL | Miami | El Nuevo Herald | 90,023 | Parade Magazine |
| FL | Miami | Herald | 342,432 | Parade Magazine |
| FL | Naples | News | 75,553 | Parade Magazine |
| FL | Ocala | Star-Banner | 52,864 | Parade Magazine |
| FL | Orlando | Sentinel | 335,689 | Parade Magazine |
| FL | Sarasota | Herald-Tribune | 134,101 | Parade Magazine |
| FL | St. Petersburg | Times | 430,893 | Parade Magazine |
| FL | Tampa | Tribune | 298,674 | Parade Magazine |
| FL | Treasure Coast | News-Press-Tribune | 119,357 | Parade Magazine |
| FL | West Palm Beach | Post | 204,847 | Parade Magazine |
| FL | Boca Raton | News | 26,500 | USA Weekend |
| FL | Bradenton | Herald | 54,233 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Brooksville | Hernando Today | 4,611 | USA Weekend |
| FL | Charlotte Harbor/Venice Beach | Sun/Gondalier Sun | 57,919 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 32,462 | USA Weekend |
| FL | Daytona Beach | News-Journal | 121,970 | USA Weekend |
| FL | Ft. Lauderdale | South Florida Sun-Sentinel | 319,103 | USA Weekend |
| FL | Ft. Myers | News-Press | 115,783 | USA Weekend |
| FL | Jacksonville | Times-Union | 214,572 | USA Weekend |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridian | 6,522 | USA Weekend |
| FL | Melbourne | Florida Today | 100,555 | USA Weekend |
| FL | Panama City | News Herald | 33,578 | USA Weekend |
| FL | Panama City | Freedom Florida News | 23,144 | USA Weekend |
| FL | Pensacola | News Journal | 73,999 | USA Weekend |
| FL | Sebring | Highlands Today | 23,000 | USA Weekend |
| FL | St. Augustine | Record | 18,914 | USA Weekend |
| FL | Tallahassee | Democrat | 62,804 | USA Weekend |
| FL | Tampa | Suncoast Community News | 151,319 | USA Weekend |
| FL | The Villages | Daily Sun | 33,993 | USA Weekend |
| FL | Winter Haven | News Chief | 7,483 | USA Weekend |
| FL | Miami | Miami Herald- El Nuevo Herald | 100,000 | Vista |
| FL | Orlando | La Prensa | 36,500 | Vista |
| FL | Tampa | La Prensa | 16,600 | Vista |
| GA | Americus | Times-Recorder | 5,269 | Parade Magazine |
| GA | Atlanta | Journal-Constitution | 523,687 | Parade Magazine |
| GA | Bryan County | News | 3,033 | Parade Magazine |
| GA | Columbus | Ledger-Enquirer | 51,410 | Parade Magazine |
| GA | Cordele | Dispatch | 4,061 | Parade Magazine |
| GA | Hinesville | The Coastal Courier | 4,503 | Parade Magazine |
| GA | Macon | Telegraph | 73,395 | Parade Magazine |
| GA | Moultrie | Observer | 6,314 | Parade Magazine |
| GA | Rome | News Tribune | 18,569 | Parade Magazine |
| GA | Rincone | Effingham Herald | 12,231 | Parade Magazine |
| GA | Statesboro | Herald | 7,753 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,298 | Parade Magazine |
| GA | Tifton | Gazette | 7,657 | Parade Magazine |
| GA | Valdosta | Daily Times | 17,997 | Parade Magazine |
| GA | Albany | Sunday | 23,640 | USA Weekend |
| GA | Athens | Banner-Herald | 30,712 | USA Weekend |
| GA | Augusta | Chronicle | 92,418 | USA Weekend |
| GA | Canton | Tribune | 5,570 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,426 | USA Weekend |
| GA | Dalton | Citizen | 12,189 | USA Weekend |
| GA | Douglasville | Douglas County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier Herald | 9,272 | USA Weekend |
| GA | Gainesville | Times | 19,884 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Jonesboro | News Daily | 2,437 | USA Weekend |
| GA | Lawrenceville | Sunday Citizen | 103,506 | USA Weekend |
| GA | Conyers | Daily Post | 9,713 | USA Weekend |
| GA | Marietta | Journal | 17,744 | USA Weekend |
| GA | McDonough | Daily Herald | 2,868 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,404 | USA Weekend |
| GA | Newnan | Times-Herald | 10,400 | USA Weekend |
| GA | Perry | The Houston Home Journal | 10,300 | USA Weekend |
| GA | Savannah | Morning News | 64,308 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 62,678 | Parade Magazine |
| HI | Wailuku | Maui News | 24,958 | Parade Magazine |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| HI | Hilo | Tribune-Herald | 21,396 | USA Weekend |
| HI | Honolulu | Advertiser | 155,932 | USA Weekend |
| HI | Kailua-Kona | West Hawaii Today | 15,349 | USA Weekend |
| HI | Lihue | Garden Island | 9,846 | USA Weekend |
| IA | Ames | Tribune | 11,959 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 73,685 | Parade Magazine |
| IA | Davenport-Bettendorf | Quad City Times | 67,749 | Parade Magazine |
| IA | Fort Dodge | Messenger | 18,561 | Parade Magazine |
| IA | Marshalltown | Times-Republican | 10,741 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,504 | Parade Magazine |
| IA | Waterloo | Courier | 50,133 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,410 | USA Weekend |
| IA | Clinton | Herald | 11,689 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 19,683 | USA Weekend |
| IA | Des Moines | Register | 233,229 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | Telegraph-Herald | 33,708 | USA Weekend |
| IA | Iowa City | Press-Citizen | 16,053 | USA Weekend |
| IA | Muscatine | Muscatine Journal | 7,438 | USA Weekend |
| IA | Sioux City | Journal | 42,323 | USA Weekend |
| ID | Idaho Falls | Post-Register | 24,762 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,095 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 21,468 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,735 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,849 | Parade Magazine |
| ID | Boise | Idaho Statesman | 83,787 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,874 | Parade Magazine |
| ID | Boise | Idaho Statesman | 83,787 | USA Weekend |
| ID | Coeur D'Alene | Press | 31,779 | USA Weekend |
| ID | Rexburg | Standard Journal | 4,860 | USA Weekend |
| IL | Belleville | News-Democrat | 64,959 | Parade Magazine |
| IL | Bloomington | Pantagraph | 50,066 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,776 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,528 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,689 | Parade Magazine |
| IL | Chicago | Redeye | 100,000 | Parade Magazine |
| IL | Chicago | Tribune | 940,620 | Parade Magazine |
| IL | Decatur | Herald and Review | 45,559 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 11,183 | Parade Magazine |
| IL | Freeport | Journal-Standard | 12,977 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,355 | Parade Magazine |
| IL | Peoria | Journal-Star | 82,654 | Parade Magazine |
| IL | Quincy | Herald-Whig | 25,369 | Parade Magazine |
| IL | Springfield | State Journal-Register | 61,178 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,041 | USA Weekend |
| IL | Aurora | Beacon News | 29,451 | USA Weekend |
| IL | Benton | News | 2,724 | USA Weekend |
| IL | Charleston | Times-Courier | 5,823 | USA Weekend |
| IL | Chicago | Sun-Times | 300,750 | USA Weekend |
| IL | Chicago Suburban | Herald | 149,613 | USA Weekend |
| IL | Chicago Suburban | Southtown | 52,927 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 40,055 | USA Weekend |
| IL | Danville | Commercial-News | 15,300 | USA Weekend |
| IL | Du Quoin | Evening Call | 3,728 | USA Weekend |
| IL | Effingham | Daily News | 12,146 | USA Weekend |
| IL | Eldorado | Journal | 864 | USA Weekend |
| IL | Elgin | Courier News | 13,518 | USA Weekend |
| IL | Geneva | Chronicle | 11,973 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IL | Harrisburg | Register | 3,792 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 13,618 | USA Weekend |
| IL | Joliet | Herald-News | 44,344 | USA Weekend |
| IL | Kankakee | The Daily Journal | 30,648 | USA Weekend |
| IL | La Salle-Peru-Oglesby | News Tribune | 17,413 | USA Weekend |
| IL | Macomb | Journal | 4,984 | USA Weekend |
| IL | Marion | Republican | 3,004 | USA Weekend |
| IL | Mattoon | Journal Gazette | 9,695 | USA Weekend |
| IL | Morris | Daily Herald | 7,025 | USA Weekend |
| IL | Mount Vernon | Register-News | 8,593 | USA Weekend |
| IL | Naperville | Sun | 15,858 | USA Weekend |
| IL | Pekin | Daily Times | 8,785 | USA Weekend |
| IL | Pontiac | Leader | 3,843 | USA Weekend |
| IL | Rock Island | Argus | 13,446 | USA Weekend |
| IL | Moline-East Moline | Dispatch | 30,883 | USA Weekend |
| IL | Rockford | Register Star | 70,795 | USA Weekend |
| IL | Sterling-Rock Falls | Sauk Valley | 19,815 | USA Weekend |
| IL | Waukegan-North Chicago | News Sun | 22,000 | USA Weekend |
| IL | West Frankfort | American | 1,713 | USA Weekend |
| IL | Chicago | La Raza | 100,000 | Vista |
| IN | Anderson | Herald Bulletin | 23,370 | Parade Magazine |
| IN | Bloomington-Bedford | Times | 42,206 | Parade Magazine |
| IN | Evansville | Courier & Press | 87,771 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 117,777 | Parade Magazine |
| IN | Goshen | News | 13,568 | Parade Magazine |
| IN | Kokomo | Tribune | 21,705 | Parade Magazine |
| IN | Logansport | Pharos-Tribune | 9,487 | Parade Magazine |
| IN | Munster | Times | 89,942 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,656 | Parade Magazine |
| IN | South Bend | Tribune | 91,862 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 28,986 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,779 | USA Weekend |
| IN | Auburn | Evening Star | 6,482 | USA Weekend |
| IN | Bluffton | News-Banner | 5,064 | USA Weekend |
| IN | Columbus | The Republic | 20,254 | USA Weekend |
| IN | Connersville | News Examiner | 6,395 | USA Weekend |
| IN | Crawfordsville | Journal Review | 7,820 | USA Weekend |
| IN | Elkhart | The Truth | 28,153 | USA Weekend |
| IN | Frankfort | Times | 5,900 | USA Weekend |
| IN | Franklin | Daily Journal | 17,643 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette/News-Sentinel | 25,979 | USA Weekend |
| IN | Greenfield | Daily Reporter | 10,069 | USA Weekend |
| IN | Indianapolis | Star | 354,312 | USA Weekend |
| IN | Jasper | Herald | 12,371 | USA Weekend |
| IN | Kendallville | News-Sun | 8,177 | USA Weekend |
| IN | Lafayette-West Lafayette | Journal and Courier | 36,172 | USA Weekend |
| IN | Marion | Chronicle Tribune | 18,421 | USA Weekend |
| IN | Merriville | Post-Tribune | 67,974 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,105 | USA Weekend |
| IN | Muncie | Star/Press | 34,240 | USA Weekend |
| IN | New Castle | Courier Times | 8,989 | USA Weekend |
| IN | Peru | Tribune | 5,694 | USA Weekend |
| IN | Richmond | Palladium-Item | 20,391 | USA Weekend |
| IN | Seymour | The Tribune | 8,632 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | Vincennes | Sun-Commercial | 11,048 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IN | Wabash | Plain Dealer | 4,599 | USA Weekend |
| IN | Warsaw | Times-Union | 11,753 | USA Weekend |
| KS | Great Bend | Tribune | 5,768 | Parade Magazine |
| KS | Manhattan | The Manhattan Mecury | 11,119 | Parade Magazine |
| KS | Olathe | News | 4,196 | Parade Magazine |
| KS | Wichita | Eagle | 135,998 | Parade Magazine |
| KS | Arkansas City | Traveler | 4,046 | USA Weekend |
| KS | Dodge City | Globe | 6,341 | USA Weekend |
| KS | Emporia | Gazette | 7,449 | USA Weekend |
| KS | Garden City | Telegram | 8,494 | USA Weekend |
| KS | Hays | News | 13,186 | USA Weekend |
| KS | Hutchinson | News | 35,018 | USA Weekend |
| KS | Kansas City | Kansan | 3,772 | USA Weekend |
| KS | Lawrence | Journal-World | 19,712 | USA Weekend |
| KS | Leavenworth | Times | 4,897 | USA Weekend |
| KS | Newton | Kansan | 7,602 | USA Weekend |
| KS | Pittsburg | Sun | 7,799 | USA Weekend |
| KS | Salina | Journal | 29,328 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,143 | USA Weekend |
| KS | Winfield | Courier | 4,757 | USA Weekend |
| KY | Ashland | Sunday Independent | 17,858 | Parade Magazine |
| KY | Bowling Green | News | 24,863 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,174 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 8,936 | Parade Magazine |
| KY | Henderson | Gleaner | 11,750 | Parade Magazine |
| KY | Lexington | Herald-Leader | 138,986 | Parade Magazine |
| KY | Somerset | Commonwealth Journal | 9,238 | Parade Magazine |
| KY | Harlan | Daily Enterprise | 6,581 | USA Weekend |
| KY | Hopkinsville | New Era | 10,181 | USA Weekend |
| KY | Louisville | Courier-Journal | 266,594 | USA Weekend |
| KY | Madisonville | Messenger | 7,504 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,425 | USA Weekend |
| KY | Middlesboro | Daily News | 5,693 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,643 | USA Weekend |
| KY | Paducah | Sun | 27,616 | USA Weekend |
| KY | Richmond | Register | 6,273 | USA Weekend |
| LA | Baton Rouge | Advocate | 123,032 | Parade Magazine |
| LA | Crowley | Post Signal | 3,800 | Parade Magazine |
| LA | Houma | Daily Courier | 19,549 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 11,896 | Parade Magazine |
| LA | Lake Charles | American Press | 40,229 | Parade Magazine |
| LA | New Orleans | Times-Picayune | 205,763 | Parade Magazine |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Alexandria-Pineville | Town Talk | 36,814 | USA Weekend |
| LA | Bogalusa | Daily News | 6,200 | USA Weekend |
| LA | Hammond | Sunday Star | 11,661 | USA Weekend |
| LA | Lafayette | Advertiser | 52,638 | USA Weekend |
| LA | Monroe | News-Star | 39,179 | USA Weekend |
| LA | New Iberia | Daily Iberian Sunday | 14,820 | USA Weekend |
| LA | Opelousas | World | 11,310 | USA Weekend |
| LA | Shreveport | Times | 68,331 | USA Weekend |
| LA | Thibodaux | Comet | 10,742 | USA Weekend |
| MA | Boston | Globe | 562,273 | Parade Magazine |
| MA | Cape Cod | Sunday Cape Cod Times | 48,661 | Parade Magazine |
| MA | New Bedford | Standard-Times | 32,971 | Parade Magazine |
| MA | Springfield | Sunday Republican | 124,492 | Parade Magazine |
| MA | Worcester | Sunday Telegram | 102,922 | Parade Magazine |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MA | Attleboro-North Attleboro | Sun Chronicle | 18,767 | USA Weekend |
| MA | Boston | Herald | 110,834 | USA Weekend |
| MA | Brockton | Enterprise | 36,824 | USA Weekend |
| MA | Fall River | Herald News | 20,316 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel & Enterprise | 17,790 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 27,686 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 52,808 | USA Weekend |
| MA | Greenfield | Recorder | 13,864 | USA Weekend |
| MA | Lowell | Sun | 50,204 | USA Weekend |
| MA | North Adams | Transcript | 7,555 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 49,056 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 19,410 | USA Weekend |
| MA | Pittsfield | Eagle | 30,185 | USA Weekend |
| MA | Quincy | Patriot Ledger | 63,095 | USA Weekend |
| MA | Taunton | Gazette | 8,432 | USA Weekend |
| MD | Baltimore | Sun | 377,561 | Parade Magazine |
| MD | Cumberland | Times-News | 30,887 | Parade Magazine |
| MD | Hagerstown | Herald/Mail | 38,213 | Parade Magazine |
| MD | Annapolis | Capital | 45,687 | USA Weekend |
| MD | Baltimore | Baltimore Examiner | 250,285 | USA Weekend |
| MD | Easton | Star-Democrat | 17,308 | USA Weekend |
| MD | Frederick | News-Post | 38,220 | USA Weekend |
| MD | Salisbury | Times | 28,553 | USA Weekend |
| MD | Westminster | Carroll County Times | 27,043 | USA Weekend |
| ME | Portland | Telegram | 102,904 | Parade Magazine |
| ME | Augusta | Kennebec Journal | 12,899 | USA Weekend |
| ME | Waterville | Morning Sentinel | 17,585 | USA Weekend |
| ME | Bangor | News | 65,374 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 8,888 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 32,721 | USA Weekend |
| MI | Ann Arbor | News | 60,236 | Parade Magazine |
| MI | Bay City | Times | 40,914 | Parade Magazine |
| MI | Dearborn | Press & Guide | 13,268 | Parade Magazine |
| MI | Flint | Jounal | 99,956 | Parade Magazine |
| MI | Grand Rapids | Press | 182,252 | Parade Magazine |
| MI | Huron | Daily Tribune | 7,334 | Parade Magazine |
| MI | Jackson | Citizen Patriot | 36,548 | Parade Magazine |
| MI | Kalamazoo | Gazette | 69,393 | Parade Magazine |
| MI | Lapeer | The County Press | 10,537 | Parade Magazine |
| MI | Marquette | Mining Journal | 16,380 | Parade Magazine |
| MI | Midland | Daily News | 17,701 | Parade Magazine |
| MI | Monroe | News | 23,680 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 59,667 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 11,641 | Parade Magazine |
| MI | Muskegon | Chronicle | 47,146 | Parade Magazine |
| MI | Pontiac | The Oakland Press | 76,504 | Parade Magazine |
| MI | Royal Oak | Tribune | 11,662 | Parade Magazine |
| MI | Saginaw | News | 52,057 | Parade Magazine |
| MI | Southgate | News Herald | 46,778 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 34,397 | Parade Magazine |
| MI | Adrian | Telegram | 15,695 | USA Weekend |
| MI | Alpena | News | 10,820 | USA Weekend |
| MI | Battle Creek | Enquirer | 23,948 | USA Weekend |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,098 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 5,000 | USA Weekend |
| MI | Cadillac | News | 9,557 | USA Weekend |
| MI | Detroit | News and Free Press | 640,356 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Escanaba | Press | 9,516 | USA Weekend |
| MI | Grand Haven | Tribune | 9,806 | USA Weekend |
| MI | Greenville | News | 8,727 | USA Weekend |
| MI | Hillsdale | News | 6,584 | USA Weekend |
| MI | Holland | Sentinel | 18,345 | USA Weekend |
| MI | Houghton | Mining Gazette | 8,983 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,529 | USA Weekend |
| MI | Iron Mountain-Kingsford | News | 9,977 | USA Weekend |
| MI | Lansing-East Lansing | State Journal | 82,490 | USA Weekend |
| MI | Owosso | Argus-Press | 9,415 | USA Weekend |
| MI | Petoskey | Petoskey News-Review | 9,744 | USA Weekend |
| MI | Port Huron | Times-Herald | 28,977 | USA Weekend |
| MN | Albert Lea | Tribune | 6,901 | Parade Magazine |
| MN | Austin | Herald | 5,472 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,408 | Parade Magazine |
| MN | Duluth | News-Tribune | 62,468 | Parade Magazine |
| MN | Faribault | News | 6,169 | Parade Magazine |
| MN | Mankato - N. Mankato | Free Press | 22,160 | Parade Magazine |
| MN | New Ulm | Journal | 8,838 | Parade Magazine |
| MN | Northfield | News | 5,054 | Parade Magazine |
| MN | Owatonna | People's Press | 7,588 | Parade Magazine |
| MN | Red Wing | Republican Eagle | 5,913 | Parade Magazine |
| MN | St. Paul | Pioneer Press | 251,838 | Parade Magazine |
| MN | West Central | Tribune | 16,692 | Parade Magazine |
| MN | Winona | News | 12,613 | Parade Magazine |
| MN | Worthington | Daily Globe | 9,254 | Parade Magazine |
| MN | Brainerd | Daily Dispatch | 17,861 | USA Weekend |
| MN | Fairmont | Sentinel | 6,728 | USA Weekend |
| MN | Fergus Falls | Journal | 7,231 | USA Weekend |
| MN | Marshall | Independent | 7,216 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 574,406 | USA Weekend |
| MN | Rochester | Post-Bulletin | 45,142 | USA Weekend |
| MN | St. Cloud | Times | 36,386 | USA Weekend |
| MN | Stillwater | Gazette | 2,245 | USA Weekend |
| MN | Virginia | Mesabi Daily News | 10,605 | USA Weekend |
| MN | Willmar | West Central Tribune | 15,655 | USA Weekend |
| MO | Cape Girardeau | Southern Missourian | 10,810 | Parade Magazine |
| MO | Columbia | Missourian | 4,464 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,514 | Parade Magazine |
| MO | Jefferson City | News & Tribune | 22,585 | Parade Magazine |
| MO | Joplin | Globe | 35,989 | Parade Magazine |
| MO | Kansas City | Star | 359,477 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,923 | Parade Magazine |
| MO | Nevada | Sunday Journal | 3,204 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,381 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,662 | Parade Magazine |
| MO | Sikeston | Standard Democrat | 3,441 | Parade Magazine |
| MO | St. Joseph | News-Press | 37,478 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 407,754 | Parade Magazine |
| MO | Columbia | Tribune | 18,449 | USA Weekend |
| MO | Hannibal | Courier-Post | 7,579 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 14,800 | USA Weekend |
| MO | Sedalia | Democrat | 10,975 | USA Weekend |
| MO | Springfield | News-Leader | 83,104 | USA Weekend |
| MS | Biloxi | Sun Herald | 50,809 | Parade Magazine |
| MS | Brookhaven | Leader | 6,641 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 14,753 | Parade Magazine |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Delta | Democrat Times | 9,932 | Parade Magazine |
| MS | Greenwood | Commonwealth | 7,324 | Parade Magazine |
| MS | Laurel | Leader-Call | 7,573 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,182 | Parade Magazine |
| MS | Meridian | Star | 15,752 | Parade Magazine |
| MS | Pascagoula | Mississippi Press | 15,056 | Parade Magazine |
| MS | Picayune | Picayune Item | 5,803 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,451 | Parade Magazine |
| MS | Vicksburg | Post | 14,398 | Parade Magazine |
| MS | Clarksdale | Press Register | 4,875 | USA Weekend |
| MS | Corinth | Corinthian | 6,736 | USA Weekend |
| MS | Hattiesburg | American | 22,914 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 101,255 | USA Weekend |
| MS | Natchez | Democrat Sunday | 8,624 | USA Weekend |
| MT | Billings | Gazette | 52,442 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,712 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,819 | Parade Magazine |
| MT | Helena | Independent-Record | 14,627 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 17,453 | Parade Magazine |
| MT | Missoula | Missoulian | 33,455 | Parade Magazine |
| MT | Great Falls | Tribune | 34,990 | USA Weekend |
| NC | Chapel Hill | News | 23,500 | Parade Magazine |
| NC | Charlotte | Observer | 270,347 | Parade Magazine |
| NC | Durham | News | 60,000 | Parade Magazine |
| NC | Elizabeth City | Daily Advance | 10,223 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 69,880 | Parade Magazine |
| NC | Greensboro | News & Record | 106,416 | Parade Magazine |
| NC | Greenville | Reflector | 23,214 | Parade Magazine |
| NC | Hendersonville | Times-News | 18,216 | Parade Magazine |
| NC | Lumberton | The Robesonian | 14,936 | Parade Magazine |
| NC | Raleigh | News and Observer | 213,124 | Parade Magazine |
| NC | Richmond County | Daily Journal | 7,987 | Parade Magazine |
| NC | Rocky Mount | Telegram | 16,621 | Parade Magazine |
| NC | Sampson | Independent | 7,958 | Parade Magazine |
| NC | Wilmington | Star, Star-News | 57,306 | Parade Magazine |
| NC | Winston-Salem | Journal | 94,543 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,067 | USA Weekend |
| NC | Asheville | Citizen-Times | 59,511 | USA Weekend |
| NC | Burlington | Times-News | 26,367 | USA Weekend |
| NC | Concord-Kannapolis | Independent Tribune | 18,966 | USA Weekend |
| NC | Durham | Herald-Sun | 37,436 | USA Weekend |
| NC | Eden | Daily News | 3,474 | USA Weekend |
| NC | Forest City | The Daily Courier | 8,500 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,397 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,065 | USA Weekend |
| NC | Henderson | Dispatch | 7,423 | USA Weekend |
| NC | Hickory | Record | 23,933 | USA Weekend |
| NC | High Point | Enterprise | 24,380 | USA Weekend |
| NC | Jacksonville | News | 20,800 | USA Weekend |
| NC | Kinston | Free Press | 12,350 | USA Weekend |
| NC | Lenoir | News-Topic | 8,243 | USA Weekend |
| NC | Lexington | Dispatch | 10,870 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 9,018 | USA Weekend |
| NC | Morganton | News-Herald | 11,369 | USA Weekend |
| NC | Mount Airy | News | 11,000 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,077 | USA Weekend |
| NC | Reidsville | Review | 5,127 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NC | Roanoke Rapids | Herald | 11,213 | USA Weekend |
| NC | Salisbury-Spencer-East Spencer | Salisbury Post | 22,040 | USA Weekend |
| NC | Sanford | Herald | 9,043 | USA Weekend |
| NC | Shelby | Star | 15,266 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,485 | USA Weekend |
| NC | Washington | News | 8,956 | USA Weekend |
| NC | Wilson | Daily Times | 16,906 | USA Weekend |
| ND | Dickinson | Press | 6,705 | Parade Magazine |
| ND | Fargo | Forum | 59,209 | Parade Magazine |
| ND | Jamestown | Sun | 6,692 | Parade Magazine |
| ND | Minot | News | 20,114 | Parade Magazine |
| ND | Bismarck | Tribune | 30,871 | USA Weekend |
| ND | Grand Forks | Herald | 30,197 | USA Weekend |
| NE | North Platte | Telegraph | 12,244 | Parade Magazine |
| NE | Omaha | World-Herald | 222,469 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,465 | Parade Magazine |
| NE | Beatrice | Daily Sun | 7,386 | USA Weekend |
| NE | Columbus | Telegram | 9,847 | USA Weekend |
| NE | Fremont | Tribune | 8,309 | USA Weekend |
| NE | Grand Island | Independent | 22,672 | USA Weekend |
| NE | Kearney | Hub | 12,324 | USA Weekend |
| NE | Lincoln | Journal-Star | 82,553 | USA Weekend |
| NE | Norfolk | News | 16,837 | USA Weekend |
| NE | York | News Times | 3,732 | USA Weekend |
| NH | Manchester | Sunday News | 69,535 | Parade Magazine |
| NH | Portsmouth | Herald | 16,329 | Parade Magazine |
| NH | Concord | Monitor | 22,342 | USA Weekend |
| NH | Dover | Foster's Daily Democrat & Sunday Citizen | 23,538 | USA Weekend |
| NH | Keene | Sentinel | 12,527 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,559 | USA Weekend |
| NH | Nashua | Telegraph | 29,868 | USA Weekend |
| NJ | Atlantic City | The Press of Atlantic City | 82,359 | Parade Magazine |
| NJ | Bergen, Passaic | Record & Herald News | 194,823 | Parade Magazine |
| NJ | Kinnelon | Suburban Trends | 9,006 | Parade Magazine |
| NJ | Newark | Star-Ledger | 570,523 | Parade Magazine |
| NJ | New Jersey | Herlad | 19,694 | Parade Magazine |
| NJ | Salem | Today's Sunbeam | 9,514 | Parade Magazine |
| NJ | Trenton | Times | 56,356 | Parade Magazine |
| NJ | Willingboro | Burlington County Times | 37,253 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 25,752 | Parade Magazine |
| NJ | Atlantic City | Press | 67,650 | USA Weekend |
| NJ | Bridgewater | Courier-News | 34,910 | USA Weekend |
| NJ | Cherry Hill-Camden | Courier-Post | 82,911 | USA Weekend |
| NJ | East Brunswick | Home News and Tribune | 56,866 | USA Weekend |
| NJ | Jersey City | Journal | 25,395 | USA Weekend |
| NJ | Morristown-Parsippany | Record | 39,730 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 192,581 | USA Weekend |
| NJ | Newton | Herald | 20,155 | USA Weekend |
| NJ | Tom's River | Ocean County Observer | 8,395 | USA Weekend |
| NJ | Trenton | Trentonian | 28,174 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 146,931 | Parade Magazine |
| NM | Hobbs | News-Sun | 10,156 | Parade Magazine |
| NM | Santa Fe | New Mexican | 26,080 | Parade Magazine |
| NM | Alamagordo | Daily Times | 7,569 | USA Weekend |
| NM | Albuquerque | Journal | 105,966 | USA Weekend |
| NM | Carlsbad | Current-Argus | 7,286 | USA Weekend |
| NM | Clovis | News Journal | 8,792 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NM | Farmington | Times | 19,091 | USA Weekend |
| NM | Gallup | Independent | 17,966 | USA Weekend |
| NM | Las Cruces | Sun-News | 24,731 | USA Weekend |
| NM | Portales | News-Tribune | 2,139 | USA Weekend |
| NM | Roswell | Record | 11,384 | USA Weekend |
| NM | Santa Fe | New Mexican | 26,000 | Vista |
| NM | Albuquerque | Tribune | 18,000 | Vista |
| NV | Carson City | Nevada Appeal | 22,465 | Parade Magazine |
| NV | Lahontan | Valley News & Fallon Eagle | 4,444 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 204,036 | Parade Magazine |
| NV | Sparks | Tribune | 4,218 | Parade Magazine |
| NV | Elko | Elko Daily Free Press | 6,942 | USA Weekend |
| NV | Las Vegas | Review -Journal | 204,036 | USA Weekend |
| NV | Reno | Gazette-Journal | 72,388 | USA Weekend |
| NY | Albany | Times Union | 140,946 | Parade Magazine |
| NY | Auburn | Citizen | 13,387 | Parade Magazine |
| NY | Buffalo | News | 266,123 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,201 | Parade Magazine |
| NY | Corning | Leader | 11,436 | Parade Magazine |
| NY | Geneva | Finger Lakes Times | 18,382 | Parade Magazine |
| NY | Gloversville | Leader-Herald | 11,225 | Parade Magazine |
| NY | Hornell | Tribune | 9,877 | Parade Magazine |
| NY | Middletown | Record | 86,350 | Parade Magazine |
| NY | New York | Post | 439,202 | Parade Magazine |
| NY | Ogdensburg | Advance News | 9,975 | Parade Magazine |
| NY | Oneonta | Daily Star | 16,272 | Parade Magazine |
| NY | Plattsburgh | Press-Republican | 20,466 | Parade Magazine |
| NY | Staten Island | Staten Island Advance | 73,203 | Parade Magazine |
| NY | Syracuse | Post-Standard | 164,702 | Parade Magazine |
| NY | Batavia | Daily News | 13,863 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 63,642 | USA Weekend |
| NY | Catskill | Daily Mail | 2,795 | USA Weekend |
| NY | Dunkirk-Fredonia | Observer | 9,968 | USA Weekend |
| NY | Elmira | Star-Gazette | 33,935 | USA Weekend |
| NY | Glens Falls | Post-Star | 34,580 | USA Weekend |
| NY | Hudson | Register Star | 5,215 | USA Weekend |
| NY | Ithaca | Journal | 19,849 | USA Weekend |
| NY | Jamestown | Post-Journal | 17,955 | USA Weekend |
| NY | Kingston | Freeman | 19,185 | USA Weekend |
| NY | Long Island | Newsday | 464,169 | USA Weekend |
| NY | Medina | Journal-Register | 2,755 | USA Weekend |
| NY | New York City | Daily News | 775,543 | USA Weekend |
| NY | Niagara Falls | Niagara Sunday | 33,741 | USA Weekend |
| NY | Olean | Times Herald | 14,363 | USA Weekend |
| NY | Oneida | Dispatch | 6,376 | USA Weekend |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Poughkeepsie | Journal | 45,499 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 209,427 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 5,200 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 9,404 | USA Weekend |
| NY | Schenectady | Gazette | 48,191 | USA Weekend |
| NY | Troy | Record | 17,418 | USA Weekend |
| NY | Utica | Observer-Dispatch | 47,601 | USA Weekend |
| NY | Watertown | Times | 31,063 | USA Weekend |
| NY | White Plains | Journal News | 135,693 | USA Weekend |
| NY | New York | El Diario La Prensa | 70,000 | Vista |
| OH | Akron | Beacon Journal | 164,902 | Parade Magazine |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Cambridge | Jeffersonian | 13,048 | Parade Magazine |
| OH | Canton | Repository | 81,788 | Parade Magazine |
| OH | Cleveland | Plain Dealer | 442,482 | Parade Magazine |
| OH | Dayton | Daily News | 166,066 | Parade Magazine |
| OH | East Liverpool | Review | 8,556 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,920 | Parade Magazine |
| OH | Hamilton | Journal-News | 22,755 | Parade Magazine |
| OH | Ironton | Ironton Tribune | 5,983 | Parade Magazine |
| OH | Middletown | Journal | 19,828 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 22,870 | Parade Magazine |
| OH | Portsmouth | Daily Times | 12,338 | Parade Magazine |
| OH | Salem | News | 5,627 | Parade Magazine |
| OH | Springfield | Springfield News Sun | 32,564 | Parade Magazine |
| OH | Toledo | Blade | 154,566 | Parade Magazine |
| OH | Youngstown | Vindicator | 79,434 | Parade Magazine |
| OH | Ashtabula | Star-Beacon | 18,091 | USA Weekend |
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek/Xenia | News Current/Gazette | 6,455 | USA Weekend |
| OH | Belmont County | Times Leader | 18,541 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,367 | USA Weekend |
| OH | Bryan | Times | 10,722 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 6,140 | USA Weekend |
| OH | Chillicothe | Gazette | 14,079 | USA Weekend |
| OH | Cincinnati | Enquirer | 290,500 | USA Weekend |
| OH | Circleville | Herald | 6,439 | USA Weekend |
| OH | Columbus | Dispatch | 343,616 | USA Weekend |
| OH | Coshocton | Tribune | 6,597 | USA Weekend |
| OH | Defiance | Crescent-News | 18,888 | USA Weekend |
| OH | Fairborn | Daily Herald | 3,032 | USA Weekend |
| OH | Findlay | Courier | 21,531 | USA Weekend |
| OH | Fostoria | Review-Times | 3,743 | USA Weekend |
| OH | Fremont | News-Messenger | 12,451 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | Times-Sentinel Sunday (OH) | 9,068 | USA Weekend |
| OH | Greenville | Advocate | 6,250 | USA Weekend |
| OH | Hillsboro | Times-Gazette | 4,667 | USA Weekend |
| OH | Lake County | News-Herald | 48,318 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 13,816 | USA Weekend |
| OH | Lima | News | 41,017 | USA Weekend |
| OH | Lisbon | Journal | 10,861 | USA Weekend |
| OH | Logan | News | 4,119 | USA Weekend |
| OH | Lorain | Journal | 28,553 | USA Weekend |
| OH | Mansfield | News Journal | 28,244 | USA Weekend |
| OH | Marietta | Times | 12,072 | USA Weekend |
| OH | Marion | Star | 12,712 | USA Weekend |
| OH | Medina | Gazette | 14,520 | USA Weekend |
| OH | Newark | Advocate | 20,577 | USA Weekend |
| OH | Norwalk | Reflector | 9,247 | USA Weekend |
| OH | Piqua | Call | 5,823 | USA Weekend |
| OH | Port Clinton | News-Herald | 5,421 | USA Weekend |
| OH | Portage County-Kent-Ravenna | Record Courier | 18,738 | USA Weekend |
| OH | Sandusky | Register | 21,874 | USA Weekend |
| OH | Sidney | Daily News | 13,141 | USA Weekend |
| OH | Steubenville-Weirton | Herald-Star & Times | 16,872 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 10,344 | USA Weekend |
| OH | Troy | Miami Valley News | 12,341 | USA Weekend |
| OH | Urbana | Citizen | 5,740 | USA Weekend |
| OH | Van Wert | Times-Bulletin | 7,000 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Warren | Tribune Chronicle | 35,471 | USA Weekend |
| OH | Washington Court House | Record-Herald | 6,597 | USA Weekend |
| OH | Wilmington | News-Journal | 7,348 | USA Weekend |
| OH | Wooster | Record | 22,545 | USA Weekend |
| OH | Zanesville | Times Recorder | 18,495 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 282,119 | Parade Magazine |
| OK | Altus | Times | 4,647 | USA Weekend |
| OK | Ardmore | The Daily Ardmorite Sunday | 11,237 | USA Weekend |
| OK | Bartlesville | Examiner-Enterprise | 12,497 | USA Weekend |
| OK | Durant | Daily Democrat | 6,900 | USA Weekend |
| OK | Enid | News & Eagle | 18,374 | USA Weekend |
| OK | Lawton | Sunday Constitution | 24,604 | USA Weekend |
| OK | Mc Alester | News-Capitol & Democrat | 9,082 | USA Weekend |
| OK | Muskogee | Phoenix & Times Democrat | 17,004 | USA Weekend |
| OK | Norman | Transcript | 13,217 | USA Weekend |
| OK | Shawnee | News-Star | 9,957 | USA Weekend |
| OK | Stillwater | News-Press | 9,272 | USA Weekend |
| OK | Tulsa | Tulsa World | 171,602 | USA Weekend |
| OR | Bend | Bulletin | 31,964 | Parade Magazine |
| OR | Eugene | Register-Guard | 72,199 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 15,436 | Parade Magazine |
| OR | Medford | Mail Tribune | 31,446 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,477 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,110 | Parade Magazine |
| OR | Portland | Oregonian | 375,913 | Parade Magazine |
| OR | Roseburg | News-Review | 19,770 | Parade Magazine |
| OR | Albany | Democrat-Herald | 18,159 | USA Weekend |
| OR | Corvallis | Gazette-Times | 12,466 | USA Weekend |
| OR | Coos Bay-North Bend | World | 13,303 | USA Weekend |
| OR | Grant's Pass | Courier | 18,887 | USA Weekend |
| OR | Salem | Statesman-Journal | 56,725 | USA Weekend |
| PA | Allentown | Morning Call | 147,696 | Parade Magazine |
| PA | Doylestown | The Intelligencer Record | 46,094 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,937 | Parade Magazine |
| PA | Erie | Times-News | 78,909 | Parade Magazine |
| PA | Harrisburg | Patriot-News | 144,210 | Parade Magazine |
| PA | Johnstown | Tribune-Democrat | 42,747 | Parade Magazine |
| PA | Lancaster | Sunday News | 100,060 | Parade Magazine |
| PA | Levittown | Bucks County Courier Times | 64,738 | Parade Magazine |
| PA | Philadelphia | Inquirer | 688,670 | Parade Magazine |
| PA | Pittsburgh | Post Gazette | 341,474 | Parade Magazine |
| PA | Reading | Eagle | 83,340 | Parade Magazine |
| PA | Sayre | Morning Times | 5,594 | Parade Magazine |
| PA | Sharon | The Herald | 20,429 | Parade Magazine |
| PA | State College- Bellefonte | Centre Daily Times | 31,904 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 24,801 | Parade Magazine |
| PA | Sunbury | Item | 25,812 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 27,173 | Parade Magazine |
| PA | Wilkes-Barre | Times Leader | 51,573 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 31,730 | Parade Magazine |
| PA | Altoona | Mirror | 38,250 | USA Weekend |
| PA | Beaver | County Times | 46,543 | USA Weekend |
| PA | Bloomsburg | Press-Enterprise | 21,681 | USA Weekend |
| PA | Bradford | Era | 10,471 | USA Weekend |
| PA | Butler | Eagle | 30,595 | USA Weekend |
| PA | Carlisle | Sentinel | 14,572 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,711 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| PA | Clearfield | The Progress | 11,426 | USA Weekend |
| PA | Delaware County | Times | 39,842 | USA Weekend |
| PA | Easton | Express-Times | 45,939 | USA Weekend |
| PA | Greensburg | Tribune-Review | 185,331 | USA Weekend |
| PA | Hanover | Sun | 21,290 | USA Weekend |
| PA | Hazleton | Standard-Speaker | 20,503 | USA Weekend |
| PA | Indiana | Gazette | 15,070 | USA Weekend |
| PA | Lebanon | News | 20,349 | USA Weekend |
| PA | Lehighton | Times News | 14,878 | USA Weekend |
| PA | Lewistown | Sentinel | 13,315 | USA Weekend |
| PA | Lock Haven | Express | 9,384 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | Daily News | 13,408 | USA Weekend |
| PA | Meadville | Tribune | 13,262 | USA Weekend |
| PA | New Castle | News | 17,183 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,755 | USA Weekend |
| PA | Norristown-Lansdale | Times Herald | 25,721 | USA Weekend |
| PA | Phoenixville | Phoenix | 2,902 | USA Weekend |
| PA | Pottstown | Mercury | 23,618 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Scranton | Sunday Times | 71,656 | USA Weekend |
| PA | Somerset | Daily American | 13,938 | USA Weekend |
| PA | Towanda | Sunday Review | 9,308 | USA Weekend |
| PA | Warren | Times-Observer | 10,173 | USA Weekend |
| PA | Washington | Observer-Reporter | 34,875 | USA Weekend |
| PA | West Chester | Daily Local News | 26,429 | USA Weekend |
| PA | Wilkes-Barre | Voice | 30,705 | USA Weekend |
| PA | York | Record | 90,656 | USA Weekend |
| RI | Providence | Journal | 205,102 | Parade Magazine |
| RI | Newport | The Daily News | 11,465 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 8,579 | USA Weekend |
| RI | West Warwick | Kent County Daily Times | 3,421 | USA Weekend |
| RI | Westerly | Sun | 8,511 | USA Weekend |
| RI | Woonsocket | Call | 13,694 | USA Weekend |
| SC | Anderson | Independent-Mail | 39,890 | Parade Magazine |
| SC | Beaufort | Gazette | 11,375 | Parade Magazine |
| SC | Charleston | Post and Courier | 109,888 | Parade Magazine |
| SC | Columbia | State | 139,022 | Parade Magazine |
| SC | Greenwood | Index-Journal | 15,222 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,816 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 62,083 | Parade Magazine |
| SC | Rock Hill | Herald | 32,191 | Parade Magazine |
| SC | Spartanburg | Herald-Journal | 52,913 | Parade Magazine |
| SC | Sumter | Item | 19,526 | Parade Magazine |
| SC | Aiken | Standard | 16,587 | USA Weekend |
| SC | Bluffton | Today | 18,231 | USA Weekend |
| SC | Florence | News | 33,776 | USA Weekend |
| SC | Greenville | News | 113,386 | USA Weekend |
| SC | Orangeburg | Times & Democrat | 18,168 | USA Weekend |
| SC | Rock Hill | Herald | 30,196 | USA Weekend |
| SD | Huron | Plainsman | 6,463 | Parade Magazine |
| SD | Lawrence | County Journal | 2,048 | Parade Magazine |
| SD | Mitchell | The Daily Republic | 12,736 | Parade Magazine |
| SD | Rapid City | Journal | 33,134 | Parade Magazine |
| SD | Aberdeen | American News | 15,783 | USA Weekend |
| SD | Sioux Falls | Argus Leader | 69,767 | USA Weekend |
| SD | Watertown | Public Opinion | 12,213 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,922 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TN | Chattanooga | Free Press Times | 95,786 | Parade Magazine |
| TN | Cookeville | Herald-Citizen | 14,248 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,557 | Parade Magazine |
| TN | Greenville | Sun | 16,182 | Parade Magazine |
| TN | Johnson City | Press | 32,934 | Parade Magazine |
| TN | Knoxville | News-Sentinel | 150,147 | Parade Magazine |
| TN | Memphis | Commercial Appeal | 184,418 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,295 | Parade Magazine |
| TN | Murfreesboro | Post | 45,000 | Parade Magazine |
| TN | Newport | Plain Talk | 6,884 | Parade Magazine |
| TN | Shelbyville | Times-Gazette | 6,958 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TN | Athens | Post-Athenian | 11,426 | USA Weekend |
| TN | Clarksville | Leaf-Chronicle | 26,665 | USA Weekend |
| TN | Cleveland | Banner | 15,585 | USA Weekend |
| TN | Columbia | Herald | 12,332 | USA Weekend |
| TN | Jackson | Sun | 38,414 | USA Weekend |
| TN | Kingsport | Times-News | 43,884 | USA Weekend |
| TN | Lebanon | Democrat | 7,596 | USA Weekend |
| TN | Maryville-Alcoa | Times | 20,993 | USA Weekend |
| TN | Murfreesboro | News Journal | 18,256 | USA Weekend |
| TN | Nashville | Tennessean | 232,334 | USA Weekend |
| TN | Oak Ridge | Oak Ridger | 7,566 | USA Weekend |
| TN | Sevierville | Mountain Press | 9,550 | USA Weekend |
| TX | Abilene | Reporter-News | 40,305 | Parade Magazine |
| TX | Austin | American-Statesman | 215,894 | Parade Magazine |
| TX | Beaumont | Enterprise | 54,734 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 20,468 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,438 | Parade Magazine |
| TX | Corpus Christi | Caller-Times | 73,611 | Parade Magazine |
| TX | Dallas | Morning News | 563,079 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,224 | Parade Magazine |
| TX | El Paso | El Diario | 8,639 | Parade Magazine |
| TX | Fort Worth | Fort Worth Star-Telegram | 304,200 | Parade Magazine |
| TX | Harlingen | Valley Morning Star | 25,001 | Parade Magazine |
| TX | Houston | Chronicle | 677,425 | Parade Magazine |
| TX | Kerrville | Times | 10,741 | Parade Magazine |
| TX | Longview | News-Journal | 32,840 | Parade Magazine |
| TX | Lufkin | News | 14,539 | Parade Magazine |
| TX | Marshall | News Messenger | 6,873 | Parade Magazine |
| TX | Nacogdoches | Daily Sentinel | 8,828 | Parade Magazine |
| TX | Odessa | American | 24,396 | Parade Magazine |
| TX | Paris | News | 11,931 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,754 | Parade Magazine |
| TX | San Angelo | Standard-Times | 29,888 | Parade Magazine |
| TX | San Antonio | Express-News | 333,902 | Parade Magazine |
| TX | Temple | Daily Telegram | 23,433 | Parade Magazine |
| TX | Tyler | Courier-Times--Telegraph | 44,077 | Parade Magazine |
| TX | Victoria | Advocate | 34,508 | Parade Magazine |
| TX | Waco | Tribune-Herald | 45,266 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 33,215 | Parade Magazine |
| TX | Amarillo | Globe-News | 61,944 | USA Weekend |
| TX | Baytown | The Sun | 8,287 | USA Weekend |
| TX | Bryan-College Station | Eagle | 24,654 | USA Weekend |
| TX | Clute | The Brazosport Facts | 16,800 | USA Weekend |
| TX | Conroe | Courier | 11,724 | USA Weekend |
| TX | Corsicana | Sun | 6,544 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| TX | Denton | Record Chronicle | 16,028 | USA Weekend |
| TX | El Paso | Times | 82,721 | USA Weekend |
| TX | Galveston County | Daily News | 26,831 | USA Weekend |
| TX | Greenville | Herald-Banner | 8,005 | USA Weekend |
| TX | Killeen | Herald | 23,941 | USA Weekend |
| TX | Laredo | Morning Times | 19,978 | USA Weekend |
| TX | Lubbock | Avalanche-Journal | 60,355 | USA Weekend |
| TX | McAllen | Monitor | 53,735 | USA Weekend |
| TX | McKinney | Courier-Gazette | 4,634 | USA Weekend |
| TX | Midland | Reporter-Telegram | 22,847 | USA Weekend |
| TX | New Braunfels | Herald-Zeitung | 8,599 | USA Weekend |
| TX | Orange | Leader | 5,024 | USA Weekend |
| TX | Plano | Insider | 56,144 | USA Weekend |
| TX | Flower Mound | Leader | 20,390 | USA Weekend |
| TX | Frisco | Enterprise | 15,345 | USA Weekend |
| TX | Rowlett | Lakeshore News | 3,858 | USA Weekend |
| TX | Lewisville | Leader | 9,966 | USA Weekend |
| TX | Plano | Star Courier | 4,779 | USA Weekend |
| TX | Port Arthur | News | 13,193 | USA Weekend |
| TX | Sherman-Denison | Herald Democrat | 22,890 | USA Weekend |
| TX | Texarkana | Gazette | 32,904 | USA Weekend |
| TX | Austin | American-Statesman | 31,000 | Vista |
| TX | Brownsville | Herald | 20,000 | Vista |
| TX | Dallas | Al Dia/Dallas Morning News | 40,000 | Vista |
| TX | Harlingen | Valley Morning Star | 25,500 | Vista |
| TX | Houston | La Voz | 80,000 | Vista |
| TX | San Antonio | La Prensa | 5,000 | Vista |
| TX | Laredo | Morning Times | 25,000 | Vista |
| TX | McAllen | Monitor | 36,000 | Vista |
| UT | Logan | Herald Journal | 16,486 | Parade Magazine |
| UT | Salt Lake City | Tribune & Deseret News | 226,807 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 64,324 | USA Weekend |
| UT | Provo | Herald | 39,548 | USA Weekend |
| UT | St. George | Spectrum | 25,168 | USA Weekend |
| VA | Martinsville | Bulletin | 18,712 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 107,701 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 214,995 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,763 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 214,971 | Parade Magazine |
| VA | Roanoke | Times | 103,483 | Parade Magazine |
| VA | Bristol | Herald-Courier | 40,810 | USA Weekend |
| VA | Charlottesville | Progress | 32,734 | USA Weekend |
| VA | Culpeper | Star-Exponent | 7,391 | USA Weekend |
| VA | Danville | Register & Bee | 23,457 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 50,579 | USA Weekend |
| VA | Harrisonburg | News Record | 31,306 | USA Weekend |
| VA | Lynchburg | News & Advance | 41,241 | USA Weekend |
| VA | Staunton | News Leader | 20,062 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 15,605 | USA Weekend |
| VA | Suffolk | News-Herald | 4,180 | USA Weekend |
| VA | Waynesboro | News Virginian | 7,087 | USA Weekend |
| VA | Winchester | Star | 24,377 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 19,627 | USA Weekend |
| VT | Rutland | Herald | 29,209 | Parade Magazine |
| VT | Rutland | Times Argus | 9,336 | Parade Magazine |
| VT | Bennington | Banner | 7,856 | USA Weekend |
| VT | Brattleboro | Reformer | 10,600 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| VT | Burlington | Free Press | 50,575 | USA Weekend |
| WA | Bellingham | Herald | 29,129 | Parade Magazine |
| WA | Ellensburg | Record | 5,497 | Parade Magazine |
| WA | Longview | Daily News | 21,517 | Parade Magazine |
| WA | Olympia | Olympian | 39,535 | Parade Magazine |
| WA | Pasco | Tri-City Herald | 43,532 | Parade Magazine |
| WA | Seattle | Times/Post-Intelligencer | 423,635 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 119,155 | Parade Magazine |
| WA | Tacoma | News Tribune | 131,212 | Parade Magazine |
| WA | Aberdeen | Daily World | 12,713 | USA Weekend |
| WA | Bellingham | Herald | 29,129 | USA Weekend |
| WA | Bremerton | Sun | 32,620 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 14,644 | USA Weekend |
| WA | Everett | Herald | 54,666 | USA Weekend |
| WA | Kent | King County Journal | 46,255 | USA Weekend |
| WA | Moses Lake | Columbia Basin Herald | 8,562 | USA Weekend |
| WA | Mount Vernon | Skagit Valley Herald | 19,169 | USA Weekend |
| WA | Olympia | Olympian | 39,535 | USA Weekend |
| WA | Port Angeles | Peninsula Daily News | 17,801 | USA Weekend |
| WA | Tacoma | News Tribune | 131,212 | USA Weekend |
| WA | Vancouver | Columbian | 53,602 | USA Weekend |
| WA | Walla Walla | Union-Bulletin | 15,403 | USA Weekend |
| WA | Wenatchee | World | 25,190 | USA Weekend |
| WA | Yakima | Herald-Republic | 38,655 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 10,950 | Parade Magazine |
| WI | Kenosha | News | 27,402 | Parade Magazine |
| WI | La Crosse | Tribune | 41,492 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 143,543 | Parade Magazine |
| WI | Racine | Journal Times | 30,807 | Parade Magazine |
| WI | Rhinelander | Daily News | 3,919 | Parade Magazine |
| WI | Appleton | Post-Crescent | 67,070 | USA Weekend |
| WI | Beloit | Daily News | 14,000 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 29,371 | USA Weekend |
| WI | Fond Du Lac | Reporter | 17,996 | USA Weekend |
| WI | Green Bay | Press-Gazette | 78,947 | USA Weekend |
| WI | Janesville | Gazette | 24,395 | USA Weekend |
| WI | Manitowoc-Two Rivers | Herald Times Reporter | 14,998 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 400,317 | USA Weekend |
| WI | Oshkosh | Northwestern | 24,334 | USA Weekend |
| WI | Sheboygan | Press | 23,281 | USA Weekend |
| WI | Superior | Telegram | 6,421 | USA Weekend |
| WI | Watertown | Times | 12,684 | USA Weekend |
| WI | Waukesha | Freeman | 8,977 | USA Weekend |
| WI | Wausau-Stevens Point | Herald | 49,926 | USA Weekend |
| WI | West Bend | News | 9,668 | USA Weekend |
| WV | Beckley | Register | 28,661 | Parade Magazine |
| WV | Bluefield | Daily Telegraph | 18,272 | Parade Magazine |
| WV | Charleston | Gazette Mail | 76,540 | Parade Magazine |
| WV | Clarksburg | Exponent Telegram | 20,491 | Parade Magazine |
| WV | Fairmont | Times West Virginian | 12,104 | Parade Magazine |
| WV | Logan | Banner | 8,356 | Parade Magazine |
| WV | Martinsburg | Journal | 19,638 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,287 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 30,269 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 36,903 | Parade Magazine |
| WV | Williamson | News | 6,662 | Parade Magazine |
| WV | Charleston | Gazette-Mail | 63,905 | USA Weekend |

**Newspapers in the Parade, USA Weekend and Vista Networks**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WV | Elkins | *Inter-Mountain* | 11,143 | USA Weekend |
| WV | Huntington | *Herald-Dispatch* | 32,734 | USA Weekend |
| WY | Casper | *Star-Tribune* | 32,400 | Parade Magazine |
| WY | Cheyenne | *Wyoming Tribune Eagle* | 17,155 | USA Weekend |
| WY | Laramie | *Boomerang* | 5,311 | USA Weekend |

EXHIBIT 8

**If You Paid for All or Part of Your Prescription Drugs**

*A Class Action Settlement May Affect Your Rights and What You May Pay in the Future for Many Drugs*

CLICK HERE FOR MORE INFORMATION

**If You Paid for All or Part of Your Prescription Drugs**

*A Class Action Settlement May Affect Your Rights and*
*What You May Pay in the Future for Many Drugs*

**CLICK HERE FOR MORE INFORMATION**

EXHIBIT 9

**24/7 REAL MEDIA**

**SAMPLE LIST OF WEBSITES**
**IN THE 24/7 REAL MEDIA NETWORK**

| CHANNEL | SAMPLING OF SITES |
|---|---|
| Health | Ask Physicians<br>BellaOnline<br>Caloriecount<br>Chefs.com<br>FoodCount<br>Healthcastle<br>MDAdvice<br>Medical broadcast<br>MedicineOnline<br>Medifocus health<br>MedServ Medical News<br>MyCalorieCounter<br>Netpulse<br>WomensForum |
| Women's Interest | Backyardgardner<br>Beautyriot<br>BellaOnline<br>Catch27<br>Educationstuffs<br>Everydaycook<br>Fabulousfoods<br>Familywatchdog<br>Fashionwatch.com<br>Female First<br>Forladys<br>Gamesville<br>Hermoment<br>Justmommies<br>Lovingyou<br>Lucianne.com<br>Momhomes<br>Mommysavers<br>Mommytips<br>Myjellybean<br>Mymommybiz<br>Opendiary<br>Reciperewards<br>Somagirls<br>Thegreetings<br>WomensForum Network |
| Travel | Able2know<br>Airliners<br>Mexconnect<br>Mytravelrate<br>Oanda<br>Tourismthru<br>Tourpub<br>Travels Info<br>travelurl<br>UKtravelsguide |
| Business-to-Business | CCH Buisness Owners Toolkit<br>Findarticle<br>Individual<br>MarketSurveys<br>Tripod<br>Verizon |
| Personal Finance | Apartments.com<br>Asian Times Online<br>Edgar Online<br>Homes.com<br>Investorvillage<br>Morningstar<br>MrSwing<br>Quote.com<br>Quotetracker<br>RagingBull<br>Realestate<br>Usaefinance<br>Wallstreetexaminer<br>WomensWallstreet<br>Xe.com |

**24·7 REAL MEDIA**

**SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK**

| CHANNEL | SAMPLING OF SITES |
|---|---|
| Technology | AVGuide<br>Arroundmedia<br>Camsinfo<br>Coolarchive<br>Everyusb<br>Gizmag<br>Html Gear<br>Hwview<br>Mypcdrivres<br>Popyard<br>Softlookup<br>Stickysauce<br>Tripod<br>Webstat |
| Sports | 1wrestling<br>4W-Wrestling<br>American Boat Listing<br>Axxessnetworks<br>Blueandgold<br>CDM Sports<br>Fanball<br>Fantasy Sports Unlimited<br>Fishingbuddy<br>Focusgolfer<br>Free Golf Stats<br>HoopsWorld<br>MaxPreps<br>Motorsport<br>NBAmaster<br>National Golf Network<br>NYYfans<br>Oursportscentral<br>Paint Ball Nation<br>RealGM<br>Sportbikez<br>Sports War<br>The huddle<br>The Redzone<br>The wrestling answer |
| News & Information | Asian Times Online<br>Chinesenewsnet.com<br>ConsumerAffairs.com<br>Drudge Report<br>eNewsZone<br>India Times<br>Lawschooldiscussion<br>Legal Notice<br>MerriamWebster<br>NY Press<br>Pajamas Media<br>Rawstory<br>Realestate<br>Refdesk<br>Spacedaily<br>Wireimage<br>Womens Forum<br>Worldnetdaily |
| Teens | Angelfire<br>Babblefish<br>Catch27<br>Gaiaonline<br>Highschoolsports.net<br>Neopets<br>Primary Games<br>Runescape<br>Schoolnotes<br>Sconex<br>StudyWorld<br>Tabcrawler<br>Teen Station<br>Teensforum |
| Shopping | Couponhill<br>Directgates<br>Intershopzone<br>TGpublish<br>Tipshopping.com |

| | |
|---|---|
| **247 REAL MEDIA** | **SAMPLE LIST OF WEBSITES**<br>**IN THE 24/7 REAL MEDIA NETWORK** |
| **CHANNEL** | **SAMPLING OF SITES** |
| Games | 123Cheats<br>202online<br>Able2know<br>Anime Lab<br>Bingo.com<br>Bluelaguna<br>Cards.com<br>Cheat Planet<br>Coolrom<br>FreeArcade.com<br>Game Forums<br>Game Revolution<br>Gamefiesta<br>GameScene<br>Gamesville<br>GameZone<br>Happysky<br>Incredigames.com<br>Kings of Chaos<br>Loaded Inc.<br>Lottery.com<br>LyncVision<br>Mausland<br>NeoEdge Networks<br>Oilfight<br>Playaholics<br>Runescape<br>The Emulation Station |
| Auto | Autoplans<br>Cardomain<br>Carspire.com<br>Carswords<br>Elitecaraudio<br>Grandprix<br>Modifiedcars<br>Mycarnews<br>Neatautos<br>RSportscars<br>Sportbikez.net<br>Supercars |
| Entertainment | 202online<br>3strandwrestling<br>3wk<br>Allcomedyradio<br>Allhiphop<br>Amiannoying<br>Bluelaguna<br>Bostonpete<br>Burningworld<br>Classicalmusicamerica<br>Clubplanet<br>Dishant<br>Facemix<br>Fanhost<br>Gaminginvasion<br>Gotradio<br>Hoverspot<br>Ionthunder<br>Jamwave<br>Killeroldies<br>Kingsofchaos<br>Kiwibox<br>Lavalife<br>Liketelevision<br>Movieopen<br>Myamericanradio<br>Mygamesdream<br>Netglimse<br>Radioio<br>Rangerboard<br>Ringsidemayhem<br>Sina2<br>Theatermania<br>Totalvideogames<br>Ultimate80s<br>Urbanmusic2000<br>Whatspoppin<br>Wrestlingunleased |

EXHIBIT 10

## Third Party Organizations

| |
|---|
| Alaska PIRG |
| American Council on Consumer Interests, ACCI |
| Arizona PIRG |
| California PIRG |
| Colorado PIRG |
| Connecticut PIRG |
| Consumer Action |
| Consumer Federation of America, CFA |
| Families USA |
| Florida PIRG |
| Georgia PIRG |
| Henry J. Kaiser Family Foundation |
| Illinois PIRG |
| Indiana PIRG |
| Iowa PIRG |
| Maryland PIRG |
| Massachusetts PIRG |
| Missouri PIRG |
| National Association of Consumer Advocates, NACA |
| National Association of Consumer Agency Administrators, NACAA |
| National Consumer League, NCL |
| National Mental Health Association, NMHA |
| New Hampshire PIRG |
| New Jersey PIRG |
| New Mexico PIRG |
| New York PIRG |
| North Carolina PIRG |
| Ohio PIRG |
| OSPIRG (Oregon) |
| Pennsylvania PIRG |
| PIRGIM (Michigan) |
| Prescription Access Litigation |
| Public Citizen |
| Rhode Island PIRG |

## Third Party Organizations

| |
|---|
| Rx Watchdog Report, Published by AARP's Public Policy Institute |
| Texas PIRG |
| U.S. PIRG (Public Interest Research Group) |
| University of Minnesota's PRIME Institute |
| Vermont PIRG |
| Washington PIRG |
| Wisconsin PIRG |
| Public Citizen |
| Common Cause Oregon |
| Common Cause California |
| Common Cause Nevada |
| Common Cause Utah |
| Common Cause Colorado |
| Common Cause Neraska |
| Common Cause Arkansas |
| Common Cause Louisiana |
| Common Cause Wisconsin |
| Common Cause Illinois |
| Common Cause Michigan |
| Common Cause Indiana |
| Common Cause Kentucky |
| Common Cause Ohio |
| Common Cause Florida |
| Common Cause Georgia |
| Common Cause North Carolina |
| Common Cause West Virginia |
| Common Cause Pennsylvania |
| Common Cause New York |
| Common Cause Rhode Island |
| Common Cause Connecticut |
| Common Cause New Jersey |
| Common Cause Deleware |
| Common Cause Maryland |
| Common Cause |

EXHIBIT 11

*New England Carpenters Health Benefits Fund v. First DataBank, Inc.*
*D.C. 37 Health & Security Plan v. Medi-Span*

| PRESS RELEASE | ** | PRESS RELEASE | ** | PRESS RELEASE |

**For Immediate Release**
September 19, 2007

**Contact:** Leigh Anna Thomure
202-686-4111

## Class Settlement Could Result in Considerable Savings
## for Certain Consumers of Prescription Pharmaceuticals

(Boston, MA) The United States District Court for the District of Massachusetts has granted preliminary approval of two Proposed Settlements on behalf of a class of people and entities that purchased certain prescription drugs. Plaintiffs filed the lawsuits, *New England Carpenters Health Benefits Fund v. First DataBank, Inc*., No. 1:05-CV-11148-PBS and *D.C. 37 Health & Security Plan v. Medi-Span,* No. 07-cv-10988-PBS, concerning how the published price of drugs are determined, what consumers pay for the drugs and what third party payors reimburse for them.

First DataBank, Inc., ("FDB") and Medi-Span publish data related to the prices of prescription drugs in their printed and electronic databases. The data includes the Average Wholesale Price ("AWP") of each drug. Pharmaceutical manufacturers report certain prices to FDB and Medi-Span. FDB then marked-up these prices to get the AWP reported in their publications and databases. From December 2001 into April 2004, Medi-Span published Average Wholesale Prices that it obtained from FDB. Subsequently, Medi-Span independently published certain AWP information in its publications and databases. Third-party payors and pharmacies may use the AWP as a benchmark in determining the amount of reimbursement for drugs or the cost of drugs to certain consumers.

One of the lawsuits alleges that FDB and McKesson Corporation wrongfully inflated the mark-up used to determine the AWP. The other lawsuit claims that Medi-Span negligently inflated prescription drug prices. As a result, the two lawsuits claim that insurers, Third-Party Payors ("TPPs") and some consumers paid more for certain drugs than they should have.

"Although the Proposed Settlements do not provide money to consumers right now, they will likely allow certain consumers to save millions of dollars in future prescription drug costs," said Jeffrey Kodroff of Spector Roseman & Kodroff P.C. and Thomas M. Sobol of Hagens Berman Sobol Shapiro LLP, Counsel for the Plaintiffs in this case. "This is a first step in making all prescription drugs more affordable for consumers."

The Proposed Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Class. In these lawsuits, a substantial benefit is provided to the Class because FDB and Medi-Span will:
• Reduce the mark-up factor for thousands of drugs in their respective data publications. Class Counsel estimate that this reduction may save well over a billion dollars in future drug costs for consumers, insurers and TPPs in a single 12-month period.
• Cease to publish an AWP within two (FDB) or three (Medi-Span) years of the Proposed Settlements final approval.
• Provide information on drug price publishing in connection with this and other lawsuits. Class counsel believe this will likely provide additional benefits, including monetary benefits, to Class Members in drug pricing lawsuits against other parties.

"First DataBank denies that it has any liability as a publisher of information that relies on data provided by others. First DataBank is dedicated to reporting relevant and reliable drug information, which we believe this settlement promotes," said Eve Burton, legal counsel for FDB. "Medi-Span denies wrongdoing and will continue to serve as a reputable publisher of drug price information provided to Medi-Span by third parties," said Eric Cardinal, Director Drug File Products for Medi-Span.

The Class consists of all individual persons or entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of certain prescription pharmaceuticals based on the AWP data reported by FDB or Medi-Span. Consumers who pay a fixed co-pay for prescription drugs are not affected by this settlement.

###

The Court will hold a Final Approval Hearing on January 22, 2008 at 2:00 p.m. to consider whether the Proposed Settlements are fair, reasonable, and adequate and the motion for attorneys' fees and expenses. For more information regarding the Class Action visit www.FDBMediSpanSettlement.com.

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the above document was served upon the attorney of record for each other party through the Court's electronic filing service on January 17, 2008.

**/s/ Steve W. Berman**
STEVE W. BERMAN