## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| NEW ENGLAND CARPENTERS HEALTH BENEFITS FUND, PIRELLI ARMSTRONG RETIREE MEDICAL BENEFITS TRUST; TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY; and PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, <br><br> Plaintiffs, <br><br> v. <br><br> FIRST DATABANK, INC., a Missouri corporation; and McKESSON CORPORATION, a Delaware corporation, <br> Defendants. | C.A. No. 1:05-CV-11148-PBS |
| DISTRICT COUNCIL 37 HEALTH AND SECURITY PLAN, on behalf of itself and all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> MEDI-SPAN, a division of WOLTERS KLUWER HEALTH, INC., <br> Defendants | C.A. No. 07-cv-10988 |

## DECLARATION OF THOMAS R. GLENN, REGARDING
## MAILING AND PUBLICATION OF NOTICE TO CLASS MEMBERS

The undersigned, Thomas R. Glenn, hereby states that:

1.  I am the Senior Vice President and Chief Operating Officer of Complete Claim Solutions, LLC ("CCS").  CCS was hired by the Court-appointed Notice Agent, Kinsella/Novak Communications, Ltd. ("Kinsella/Novak") to assist in the process of providing notice of the settlement to the potential Class Members in this Action. I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein, and if called as a witness, could and would testify competently hereto.

2.     I submit this Declaration in order to provide the Court and the parties to the above captioned litigation with information regarding the mailing and publication of Notice to Consumer Class Members and Third-Party Payor ("TPP") Class Members.

3.     CCS maintains a mailing database of approximately 45,052 potential TPP Class members and record keepers (the "CCS TPP Mailing Database") which consists of membership listings and existing databases from the following sources:

   a)   Pharmacy Benefit Management Institute;

   b)   Health Insurance Association of America;

   c)   Benefits Sourcebook;

   d)   Managed Care Information Centers;

   e)   Judy Diamond Associates;

   f)   A.M. Best Company;

   g)   Association of Managed Care Providers;

   h)   Society of Professional Benefit Administrators;

   i)   American Association of Health Plans;

   j)   Self Insurers Institute of America; and

   k)   National Association of Insurance Commissioners.

4.     As the court-appointed Notice Administrator in numerous similar settlements, CCS developed the CCS TPP Mailing Database in March 2001 as a proprietary mailing database. It is maintained and regularly updated by CCS to be used in notifying TPP Class members in settlements of large pharmaceutical antitrust litigations, including: *In re Warfarin Sodium Antitrust Litigation* (MDL No. 98-1232); *In re Lorazepam and Clorazepate Antitrust Litigation* (MDL No. 1290); *In re Terazosin Hydrochloride Antitrust Litigation* (MDL No. 1317); *Vista Healthplan, Inc., and Ramona Sakiestewa v. Bristol-Myers Squibb Co., and American BioScience, Inc.* (Civil Action No.

1:01CV01295 (EGS) (AK)); *In re: Lupron® Marketing and Sales Practices Litigation* (MDL No. 1430); *Rosemarie Ryan House, et al. v. GlaxoSmithKline PLC and SmithKline Beecham Corporation* (Docket No. 2:02cv442); and *In re Cardizem CD Antitrust Litigation* (MDL No. 1278). CCS continues to update the CCS TPP Mailing Database with changes of address and additional TPP Class members and record keepers as they are identified in subsequent settlements.

5.      CCS caused Settlement Notices for both TPPs ("TPP Notices") and consumers ("Consumer Notices") to be printed. On September 10, 2007, pursuant to ¶4(b) of the Court's Amended Order Granting Preliminary Approval of the Med-Span Settlement, Certifying Class for Purposes of Settlement Only, Directing Notice to the Class and Scheduling a Fairness Hearing, dated August 21, 2007 (the "Preliminary Approval Order"), the TPP Notice was mailed by standard First-Class U.S. mail to a total of 45,052 potential TPP Class members using the CCS TPP Mailing Database. A copy of the TPP Notice and the Consumer Notice are attached hereto as Exhibits 1 and 2, respectively.

6.      As of January 16, 2008, 3 additional TPP Notices were mailed by standard First-Class U.S. mail to TPP entities at their request.

7.      As of January 16, 2008, the United States Postal Service ("USPS") returned 2,566 TPP Notices as undeliverable without forwarding addresses. CCS utilized the services of Accurint, an address database service to which CCS subscribes, to seek updated addresses. As a result, CCS received 361 updated addresses to which CCS subsequently re-mailed TPP Notices. Of these 361 re-mailed TPP Notices, the USPS returned 133 as undeliverable without a forwarding address a second time. Therefore, the USPS has returned a total of 2,699 TPP Notices as undeliverable without a forwarding address.

8.      As of January 16, 2008, the USPS returned 107 TPP Notices as undeliverable with forwarding addresses to which CCS subsequently re-mailed TPP Notices.

9.      As the Court is aware, Plaintiffs' Counsel retained the services of Kinsella/Novak, a full-service marketing and advertising consulting firm which provides marketing research and analysis services, creative development, advertising and marketing planning, to provide notice to potential Class Members.

10.     Kinsella/Novak developed a media plan which targeted Consumer and TPP Class Members by publishing the Summary Notice over a period of approximately 2 months in selected publications throughout the country.   The Affidavit of Kathrine Kinsella certifying that the publications of the Summary Notice were effectuated in accordance with the Preliminary Approval Order is being filed contemporaneously herewith.

11.     As part of Kinsella/Novak's media plan, on September 20, 2007, CCS mailed a cover letter and a copy of the Consumer Notice ("Organization Packets") to 68 consumer organizations, a list of which is attached here to as Exhibit 3.

12.     As of January 16, 2008, the USPS has returned 3 Organization Packets as undeliverable without a forwarding address.  CCS utilized the services of Accurint as described above in ¶7, and received 1 updated address to which an Organization Packet was re-mailed and which was subsequently returned as undeliverable by the USPS a second time. Therefore, the USPS has returned a total of 4 Organization Packets as undeliverable without a forwarding address.

13.     As of January 16, 2008, 1,045 Consumer Notices have been mailed by standard First-Class U.S. mail to consumers at their request.

14.   As of January 16, 2008, the USPS returned 5 Consumer Notices as undeliverable without forwarding addresses.  CCS utilized the services of Accurint as described above in ¶7, and received 2 updated addresses to which CCS subsequently re-mailed Consumer Notices.

15.   As of January 16, 2008 the USPS returned 1 Consumer Notice as undeliverable with a forwarding address which was subsequently re-mailed to the address provided by the USPS.

16.   CCS has acted as a repository for inquiries and communications from potential Class Members.  Pursuant to ¶4 of the Preliminary Approval Order, CCS established a Post Office Box, a toll-free telephone number (1-800-960-2381), a website (www.FDBMediSpanSettlement.com), and an email address (FDBMedi-Spaninfo@CompleteClaimSolutions.com) for potential Class Members seeking information about the Notice, advising of a change of address, and/or requesting additional Notices to be mailed.

17.   A caller to the toll-free telephone number is able to listen to a pre-recorded message, attached as Exhibit 4, which answers many frequently asked questions and is then prompted to press a telephone keypad number to contact a live "telephone representative" to answer additional questions.  As of January 16, 2008, 1,598 callers had listened to the pre-recorded message and approximately 656 of those requested to speak with a telephone representative.

18.   The website includes links to documents such as the Consumer Notice, the TPP Notice, the FDB List of Drugs, the Medi-Span List of Drugs, Court Documents, TPP Frequently Asked Questions, Consumer Frequently Asked Questions, and Contact Information.  The website went "live" on September 9, 2007 and as of January 16, 2008 has been viewed approximately 82,477 times.  Please note that one individual may have visited the site multiple times.  The website is periodically updated as the status of the settlement changes (e.g., a deadline passes).

19.    As stated in ¶16 CCS established and maintains an email address.  As of January 16, 2008, CCS has received approximately 134 emails and has responded accordingly to each one.

20.    Pursuant to the Preliminary Approval Order and the TPP Notice, a TPP Request for Exclusion needed to be mailed to CCS and postmarked by December 21, 2007.  CCS has received timely Requests for Exclusion from 80 TPPs (2 additional Requests for Exclusion were duplicates).  No TPP Requests for Exclusion were received after the deadline.  Of these 80 TPP Requests for Exclusion, 5 are from Third Party Administrators ("TPAs") that represent self-administered health plans and have the authority to request exclusion on behalf of the plans.  The 5 TPAs have requested exclusion for an additional 576 plans.  In total there are 656 timely TPP/plan Requests for Exclusion ("TPP Opt-Outs").  A complete list of the TPPs and plans that requested exclusion is attached as Exhibit 5.

21.    Pursuant to the Preliminary Approval Order and the Consumer Notice, a Consumer Request for Exclusion also needed to be mailed to CCS and postmarked by December, 21, 2007.  To date, CCS has received timely Requests for Exclusion from 19 Consumer Class Members (2 additional Requests for Exclusion were duplicates and another 2 were subsequently rescinded) ("Consumer Opt-Outs"). A list of the Consumer Opt-Outs is attached as Exhibit 6.

22.    Therefore, CCS has taken all actions required by this Court's Preliminary Approval Order.

23.    I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

                                          **/s/Thomas R. Glenn**
                                          Thomas R. Glenn

Dated: January 17 2008

# EXHIBIT 1

*UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS*

# If You Are a Third-Party Payor that Made Reimbursements for the Cost of Prescription Drugs Based in any Part on Price Information Reported by First DataBank or Medi-Span,

## Proposed Class Action Settlements May Affect Your Rights

*The District Court has authorized this Notice.*

- There are proposed Settlements in two class action lawsuits. The names of the lawsuits are *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, No. 1:05-CV-11148-PBS, and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS. These cases are pending in the U.S. District Court for the District of Massachusetts.

- First DataBank, Inc. ("FDB") publishes data related to the price of prescription drugs. One of the data fields FDB publishes is called the Blue Book Average Wholesale Price ("BBAWP"). The published BBAWP of a drug is often used to determine: (a) what insurance companies and Third-Party Payors ("TPPs") will reimburse for these drugs, (b) the amount of co-payments for consumers who pay a percentage co-pay, and (c) the price paid by consumers who pay the full price of drugs at pharmacies. FDB is not, nor has it ever been, a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The FDB lawsuit claims that in or about 2001, FDB and a large prescription drug wholesaler, McKesson, wrongfully inflated the mark-up factor used to determine the BBAWP that applies to numerous prescription drugs. Plaintiffs allege that as a result, Third-Party Payors ("TPPs") and some consumers paid more for these prescription drugs than they otherwise would have from 2001 forward.

- The Medi-Span lawsuit claims that Medi-Span negligently published the Average Wholesale Price ("AWP") of prescription drugs based on information received from FDB.

- There is no money for TPPs or consumers now. The Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Settlement Classes. Substantial benefits will be provided to consumers because FDB and Medi-Span will, among other things, reduce the mark-up factor for thousands of prescription drugs, and stop publishing the AWP within 2-3 years. Class Counsel estimate that this reduction may save well over a billion dollars in future prescription drug costs for consumers, insurers, and TPPs in a single 12-month period.

- McKesson has not settled these claims and remains a Defendant in the FDB litigation.

# A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act. — Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| **Remain in the Classes** | **Stay in the lawsuits -** If you wish to stay in the Classes, you do not need to do anything. You will not be able to sue FDB or Medi-Span for the claims in these lawsuits and you will also be bound by the Court's decisions concerning the Settlements.  **See Question 8.** | ***N/A*** |
| **Exclude Yourself** | **Get out of the Classes -** You can write and ask to get out of the Classes and keep your right to sue FDB and Medi-Span on your own about the claims in the lawsuits.  **See Questions 11 and 12.** | *Postmarked No Later Than December 21, 2007* |
| **Object to the Settlements** | **Object or comment on the Settlements -** If you don't exclude yourself, you can appear and speak at the Fairness Hearing on your own or through your own lawyer to object or comment on the Settlements.  (Class Counsel has been appointed to represent you.)  **See Question 13.** | *Postmarked No Later Than December 21,2007* |

1

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**
1.  Why did I get this Notice?.................................................................................................... 2
2.  What are these lawsuits about?............................................................................................ 2
3.  Why are these lawsuits class actions? ................................................................................. 3
4.  Why are there Settlements?................................................................................................. 3
5.  Who is a Class Member?..................................................................................................... 3
6.  How do I know if I am included in the Settlements? ........................................................... 4

**BENEFITS OF THE SETTLEMENTS ─ WHAT YOU GET**
7.  What do the Settlements provide?....................................................................................... 4

**REMAINING IN THE CLASSES**
8.  What happens if I do nothing and stay in the Classes? ....................................................... 5
9.  If I remain in the Classes, what claims am I specifically giving up? ..................................... 5
10. What entities am I releasing? .............................................................................................. 5

**EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES**
11. What do I do if I don't want to be in the Settlements?........................................................ 5
12. How do I exclude myself from the Classes? ....................................................................... 5

**COMMENTING ON THE SETTLEMENTS**
13. Can I object to or comment on the Settlements?................................................................. 6
14. What is the difference between objecting to the Settlements and excluding myself from the Settlements?   6

**THE LAWYERS REPRESENTING YOU**
15. Do I have a lawyer representing my interests in these cases?.............................................. 6
16. How will the lawyers be compensated? .............................................................................. 6
17. Should I get my own lawyer? ............................................................................................. 6

**THE COURT'S FINAL APPROVAL HEARINGS**
18. When and where will the Court decide on whether to grant final approval of the Settlements? ................. 7
19. Must I attend the Final Approval Hearings? ....................................................................... 7
20. May I speak at the Final Approval Hearings? ...................................................................... 7

**GETTING MORE INFORMATION**
21. Where do I obtain more information? .................................................................................. 7

## BASIC INFORMATION

**1.    Why did I get this Notice?**

You received this Notice because you are a TPP that may have made reimbursements for certain prescription drugs:

- Between January 1, 2000 and the date of the Court's Final Approval of the FDB Settlement where the reimbursement was based on allegedly inflated price data published by FDB and/or

- Between December 19, 2001 and the date of the Court's Final Approval of the Medi-Span Settlement where the reimbursement was based on allegedly inflated price data published by Medi-Span.

You may also have requested this Notice after seeing the Summary Notice in a publication.  If so, the lawsuits may affect you.

This Notice explains:

- What the lawsuits and Settlements are about.
- What the lawsuits claim and what FDB and Medi-Span say about the claims.
- Who is affected by the Settlements.
- Who represents the Classes in the lawsuits.
- What your legal rights and choices are.
- How and by when you need to act.

**2.    What are these lawsuits about?**

FDB and Medi-Span are Defendants that publish certain data related to the prices of prescription drugs in their printed and electronic databases.  FDB reports data including the BBAWP of each prescription drug.  Prescription drug manufacturers

often report the Wholesale Acquisition Cost ("WAC") to FDB and Medi-Span.  FDB then applies a mark-up factor to the WAC to derive the BBAWP reported in its publications and databases.

From December 2001 into April 2004, Medi-Span published its AWP for prescription drugs based on data provided by FDB.  Subsequently, Medi-Span independently applied a mark-up factor to the WAC to derive its AWP for certain drugs reported in its publications and databases.  FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs.  FDB and Medi-Span are publishers of information.

The published BBAWP or AWP of a prescription drug is often used as a benchmark by pharmacies, insurance companies and other TPPs to set the price of prescription drugs for consumers who pay the full price of prescription drugs at pharmacies and to determine what insurance companies and TPPs will reimburse for these prescription drugs.  Also, the co-payments made by certain consumers, those who pay a percentage of the cost of their prescription drugs rather than a flat co-payment amount, may also be determined based on the same BBAWP or AWP data.

Plaintiffs claim:

- That in 2001, FDB and a large prescription drug wholesaler, McKesson, wrongfully inflated the mark-up factor used to determine the BBAWP that applies to numerous prescription drugs.  This allegedly caused members of the Class (TPPs and some consumers) whose payments for prescription drugs are tied to the published BBAWP to make substantial excess payments for these prescription drugs.

- That despite representations that it conducted surveys of wholesalers of prescription drugs to determine their BBAWP, FDB either failed to conduct those surveys or failed to conduct adequate surveys.

The FDB lawsuit alleges such legal theories as negligent representation, conspiracy, fraud and violations of consumer protection statutes.  The Medi-Span lawsuit alleges that Medi-Span also negligently published inflated prescription drug prices.  The Medi-Span lawsuit alleges such legal theories as negligent misrepresentation.

FDB and Medi-Span have denied any wrongdoing or liability.  The Settlements are not an admission of wrongdoing or an indication that any law was violated.  FDB and Medi-Span have entered into these Settlements solely to avoid further expense, inconvenience, and the burden of this litigation and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation.  FDB and Medi-Span wish to avoid the distractions and diversion of their personnel and resources.  They also wish to put to rest this controversy and to avoid the risks inherent in uncertain complex litigation.  The Court has not ruled on the merits of Plaintiffs' claims or on the defenses made by FDB and Medi-Span.

**3.    Why are these lawsuits class actions?**

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims.  The people together are a "class" or "class members."  The court must determine if it will allow the lawsuit to proceed as a class action.  If it does, a trial of the claims then decides the lawsuit for everyone in the class or the parties may settle without a trial.  Here, the Plaintiffs and FDB and Medi-Span have agreed to Settlements.

The Court has preliminarily approved the Settlements for Classes of individuals and entities that purchased prescription drugs based on the BBAWP data field published by FDB and the AWP published by Medi-Span.  There will be Final Hearings for the Court to decide on whether to give final approval to the Settlements (see Question 18).

**4.    Why are there Settlements?**

A settlement is an agreement between a plaintiff and a defendant following extended negotiation.  Settlements conclude litigation but this does not mean that the court has ruled in favor of the plaintiff or the defendant.  A settlement allows both parties to avoid the cost and risk of a trial and permits both parties to establish a just, fair and final resolution that is best for all involved.  The class representatives and their attorneys decide that a settlement is the best result for all class members and the court is asked to approve the settlement as fair, reasonable and adequate.  If this Court approves the Settlements, then FDB and Medi-Span will no longer be legally responsible for the claims made in these lawsuits.

Settlement Class Counsel and FDB and Medi-Span have engaged in extensive, arms-length negotiations regarding the issues presented in these litigations and the possible terms of a settlement.  FDB and Medi-Span want to settle the Plaintiffs' claims in these litigations and Settlement Class Counsel believes the Settlements are fair, reasonable and adequate and in the best interests of the Classes.

**5.    Who is a Class Member?**

The Classes consist of all entities that made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of prescription drugs, including, but not limited to, those identified on Exhibit A to the two Settlement Agreements. (To obtain a copy of the Settlement Agreements, see Question 21.)

- The purchases or reimbursement based on <u>FDB</u> pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.

- The purchases or reimbursement based on <u>Medi-Span</u> published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

- Any part of the purchase price, reimbursement or payment amount must have been based on the BBAWP, the AWP or similar data published or disseminated by FDB or Medi-Span, electronically or otherwise.

Class Members that made flat co-payments are not included in the Classes.  Also not included in the Classes are the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United

States government, its officers, agents, agencies and departments; the States of the United States and their respective officers, agents, agencies and departments and all other local governments and their officers, agents, agencies and departments.

Also, those entities that own or operate businesses referred to commonly as pharmacy benefit managers ("PBMs") and who, as part of their business operation, contract with ultimate TPPs of a prescription drug benefit to perform certain services in the administration and management of that prescription drug benefit for those ultimate TPPs are not Class Members under the Private Payor Class definition of these Settlements. The Classes include the ultimate TPPs providing the prescription drug benefit and not the PBMs, which those TPPs contract with, to administer or manage that prescription benefit on behalf of the Class Members, unless such PBMs are the fiduciary of the TPPs or by contract assumed, in whole or in part, the insurance risk of that prescription drug benefit during the Class Periods.

**6.    How do I know if I am included in the Settlements?**

Unless you exclude yourself as described in Question 12 of this Notice, you are a member of the Classes and will be included in the Settlements if you are:

- A TPP that reimbursed for prescription drugs based on the BBAWP published by FDB or the AWP published by Medi-Span.

A TPP is an entity that is:

(a)    A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b)    At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits qualify as TPPs. Private plans that cover government employees and/or retirees are also included. (For a more comprehensive definition of TPPs, refer to the Settlement Agreements. Question 21 provides instruction on how to obtain a copy of the Settlement Agreements.)

## BENEFITS OF THE SETTLEMENTS – WHAT YOU GET

**7.    What do the Settlements provide?**

The Settlements do not provide cash payments by FDB or Medi-Span to Class Members. Rather, Class Members get what is called "injunctive relief." This means that instead of getting money damages, the companies will agree to change what they are doing to benefit the Classes.

In this case, a substantial benefit is provided to the Classes because FDB and Medi-Span will both lower the mark-up factor used to determine the BBAWP and AWP for a large number of prescription drugs for which they publish price information. This will result in a reduction in the prices for these prescription drugs. **Class Counsel estimates that this reduction may save over a billion dollars for consumers, insurance providers and TPPs in just a single 12-month period.**

Within two (2) years, FDB will also cease to publish the BBAWP data field, subject to certain exceptions. In addition, FDB will cooperate as outlined below in providing information on prescription drug pricing in connection with other litigation. Within three (3) years, Medi-Span will also cease to publish the AWP and will also provide information on prescription drug pricing in connection with other litigation.

Specifically:

(a)    FDB and Medi-Span will reduce the WAC to AWP mark up they utilize for all prescription drugs, listed on Exhibit A to their respective Settlement Agreements, to 1.20. Currently, most prescription drugs on Exhibit A have a WAC to AWP mark up of greater than 1.20. As for other prescription drugs in either the FDB or Medi-Span databases that are on a mark-up factor basis and have a WAC to AWP mark up of less than 1.20, FDB and Medi-Span each agree that they shall not increase the WAC to AWP mark up for those prescription drugs by reason of the adjustment on other drugs described above.

Neither FDB nor Medi-Span shall at any time thereafter increase the WAC to AWP mark up of any prescription drugs above 1.20 unless a different methodology for determining WAC, AWP or mark ups is adopted that is verifiable. In addition, if verifiable prescription drug wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB and Medi-Span may publish such information. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(b)    FDB shall discontinue publishing, electronically or otherwise, the BBAWP data field for any prescription drug within two (2) years from the Effective Date of the Settlements. Medi-Span shall discontinue publishing, electronically or otherwise, the AWP data field for any prescription drug within three (3) years from the Effective Date of the Settlements. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(c)    Establish and maintain for a period of three (3) years from the Effective Date of the Settlement at FDB's expense, a Data Room. Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving prescription drug pricing and reimbursement.

In addition, in connection with litigation *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL"), FDB and Medi-Span will cooperate with and facilitate the interview of certain employees involved in the

prescription drug price reporting and price data acquisition activities. FDB and Medi-Span will also make reasonable efforts to make certain employees and/or officers with relevant knowledge available for trial testimony in connection with (1) any trial of claims against the remaining defendant or defendants in this Class Action and (2) any trial in the AWP MDL.

## REMAINING IN THE CLASSES

**8.    What happens if I do nothing and stay in the Classes?**

If you do nothing, you will be included in the Classes. You will be bound by the terms and conditions of the Settlements. You will never be able to pursue any other lawsuit against FDB or Medi-Span concerning or related in any way to the claims alleged in these lawsuits.

If the Settlements are approved, the claims against FDB and Medi-Span will be completely "released." This means that you cannot sue FDB or Medi-Span for money damages or other relief based on the claims in these lawsuits.

Class Members agree to forever release all claims even if they later discover new facts about the claims in these lawsuits. This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent. All claims will be released forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

**9.    If I remain in the Classes, what claims am I specifically giving up?**

The legal definition of the "Released Claims" is as follows:

"Released Claims" shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever. This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class Member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, mark up, determination, dissemination, publication of, and representations concerning, the AWP or BBAWP or similar data published or disseminated by FDB or Medi-Span electronically or otherwise for any prescription drugs. This includes, but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, Civil Action No. 1:05-CV-11148-PBS (D.Mass.) and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS.

**10.   What entities am I releasing?**

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns; and

- Medi-Span, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medi-Span's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns.

## EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES

**11.   What do I do if I don't want to be in the Settlements?**

If you are a TPP and you don't want to be in either Class and you want to keep the right to sue FDB or Medi-Span about the same claims on your own, you must take steps to get out of the Classes. This is called excluding yourself. By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB and Medi-Span about the claims in these lawsuits. If you exclude yourself from the Classes, you will not be in the Settlements. However, if too many Class Members exclude themselves from the Settlements, FDB and Medi-Span can cancel the Settlement Agreements. This means that no one will see cost savings in the future due to these Settlements.

**12.   How do I exclude myself from the Classes?**

You can exclude yourself from the FDB Class, the Medi-Span Class or both Classes.

If you wish to be excluded from the Class or Classes, you can send a letter signed by you that includes all of the following:

- The name, address, and telephone number of the TPP;

- The name and number of the lawsuit or lawsuits: *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc*., *et al*., No. 1:05-CV-11148-PBS and/or *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS;

- The tax identification number for the TPP;

- A statement that the individual signing the letter is authorized to act on behalf of the TPP;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from a Class or Classes.

If a TPP seeks to act on behalf of other TPPs for which it administers prescription drug benefits, the exclusion letter must also include the tax identification numbers for each entity seeking to be excluded. It must also include a statement that the

individual signing the letter has the authority to act on behalf of such entity either expressly or by contract.

All exclusion letters must be mailed first class, **postmarked no later than December 21, 2007,** to:

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL  33416

Please remember that you can't exclude yourself by phone or by sending an email.

## COMMENTING ON THE SETTLEMENTS

**13.  Can I object to or comment on the Settlements?**

If you have comments about, or disagree with, any aspect of the Settlements, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Settlements.  You can comment about either or both of the Settlements.  The written response should include your name, address, telephone number and a brief explanation of your reasons for objection.  The document **must** be signed to ensure the Court's review.  The response must be postmarked no later than **December 21, 2007** and mailed to:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:
(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

**14.  What is the difference between objecting to the Settlements and excluding myself from the Settlements?**

An objection to the Settlements is made when you wish to remain a member of the Classes and be subject to the Settlements but disagree with some aspect of the Settlements.  An objection allows your views to be heard in Court.  In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to the Settlements' terms and conditions.  Once excluded, you lose any right to object to the Settlements or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

**15.  Do I have a lawyer representing my interests in these cases?**

Yes.  The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
*and*
One Main Street, 4th Floor
Cambridge, MA 02142

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle Street, Suite 2000
Chicago, IL 60602

Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

These lawyers are called Class Counsel.  You won't be charged personally for these lawyers, but they will ask the Court to award them a fee.  More information about Class Counsel and their experience is available at the websites listed above.

**16.  How will the lawyers be compensated?**

Class Counsel will request that the Court award attorneys' fees and expenses.  The Court has appointed Class Counsel to represent everyone in the Classes.  Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of three (3) years.  Class Counsel will receive $100,000 in fees and expenses in connection with the Settlement with Medi-Span.  FDB will also pay the cost of notice to all Class Members.  You may hire your own attorney, if you wish.  However, you will be responsible for that attorney's fees and expenses.

**17.     Should I get my own lawyer?**

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (See Question 20 to find out how to submit a Notice of Appearance). If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

## THE COURT'S FINAL APPROVAL HEARINGS

**18.     When and where will the Court decide on whether to grant final approval of the Settlements?**

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate. At the Hearings, the Court will decide whether to approve the Settlements and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

Note: The Hearings may be postponed to a different date without additional notice. Updated information will be posted on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

**19.     Must I attend the Final Approval Hearings?**

Attendance is not required, even if you properly mailed a written response. Class Counsel is prepared to answer the Court's questions on your behalf. If you or your personal attorney still want to attend the Hearings, you are more than welcome at your expense. However, it is not necessary that either of you attend. As long as the objection was postmarked before the deadline, the Court will consider it.

**20.     May I speak at the Final Approval Hearings?**

You may speak at the Final Approval Hearings or hire your own lawyer to speak on your behalf. If you want your own lawyer to speak for you instead of Class Counsel at the Final Approval Hearings, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance should include the name and number of the lawsuits, and state that you wish to enter an appearance at the Final Approval Hearings. It also must include your name, address, telephone number, and signature as well as the name and address of your lawyer, if one is appearing for you. Your "Notice of Appearance" **must** be postmarked no later than **December 21, 2007**. You cannot speak at the Hearings if you asked to be excluded from the Settlement Classes.

The Notice of Appearance must be filed with the Court at the following address:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

## GETTING MORE INFORMATION

**21.     Where do I obtain more information?**

More details are in the Settlement Agreements and Exhibits filed by Class Counsel and are also in the other legal documents that have been filed with the Court in this lawsuit. You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. These documents will also be available on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the FDB/Medi-Span AWP Litigation website: www.FDBMediSpanSettlement.com
- Call toll-free 1-800-960-2381 (hearing impaired call 1-561-253-7732)
- Write to:  FDB/Medi-Span AWP Settlement Administrator
  c/o Complete Claim Solutions, LLC
  P.O. Box 24730
  West Palm Beach, FL  33416

Dated: September 10, 2007

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL  33416

# **IMPORTANT COURT DOCUMENTS**

# **Attention – President/CEO, Fund Administrator or Legal Department**

# EXHIBIT 2

UNITED STATES DISTRICT COURT – DISTRICT OF MASSACHUSETTS

# If You Paid for All or Part of Prescription Drugs

Class Action Settlements May Affect Your Legal Rights and
What You May Pay in the Future for Thousands of Drugs.

*The District Court has authorized this Notice.  It is not a solicitation from a lawyer.*
*You are not being sued.*

Para más Información Sobre Este Pleito, Visite A www.FDBMediSpanSettlement.com.

- Proposed Class Action Settlements have been reached in two class actions about the way certain prescription drug price information is published.  The lawsuits claim that certain prescription drugs you pay for may have been overpriced.  The Settlements will save you money by changing the way the prescription drug price information is published in the future.

- The two companies being sued are First DataBank, Inc. ("FDB") and Medi-Span.  These companies publish information that may be used to determine the full and co-payment price that some consumers pay for prescription drugs.  The information is also used to determine how much insurance companies will reimburse for these prescription drugs. FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor, or seller of prescription drugs.

- The companies have agreed to change the way they determine prices they publish. They will also cease to publish certain price information in two to three years.

# A Summary of Your Rights and Choices:

*Your Legal Rights Are Affected Even If You Do Not Act.*
*Read This Notice Carefully.*

| You May: | | Due Date: |
|---|---|---|
| ***Remain in the Classes*** | ***Stay in the lawsuits*** <br> If you wish to stay in the Classes, you do not need to do anything.  You will not be able to sue FDB or Medi-Span for the claims in this lawsuit and will be bound by the Court's decisions.  **See Question 8.** | *N/A* |
| ***Exclude Yourself*** | ***Get out of the Classes*** <br> You can write and ask to get out the Classes and keep your right to sue FDB and Medi-Span on your own about the claims in the lawsuits.  **See Questions 11 and 12.** | ***Postmarked No Later Than December 21, 2007*** |
| ***Object to the Settlements*** | ***Object or comment on the Settlements*** <br> If you don't exclude yourself, you can appear and speak in the lawsuits on your own or through your own lawyer to object or comment on the Settlements.  (Class Counsel has been appointed to represent you.)  **See Question 13.** | ***Postmarked No Later Than December 21, 2007*** |

# WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**
1. Why did I get this Notice? ........................................................................................................ 2
2. What are these lawsuits about? ................................................................................................ 2
3. Why is this a class action? ....................................................................................................... 3
4. Why are there Settlements? ...................................................................................................... 3
5. Who is a Class Member? .......................................................................................................... 3
6. How do I know if I am included in the Settlements? .............................................................. 4

**BENEFITS OF THE SETTLEMENTS — WHAT YOU GET**
7. What do the Settlements provide? ........................................................................................... 4

**REMAINING IN THE CLASSES**
8. What happens if I do nothing and stay in the Classes? .......................................................... 5
9. If I remain in the Classes, what claims am I specifically giving up? ..................................... 5
10. What entities am I releasing? ................................................................................................... 5

**EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENTS CLASSES**
11. What do I do if I don't want to be in the Settlements? ........................................................... 5
12. How do I exclude myself from the Classes? ........................................................................... 5

**COMMENTING ON THE SETTLEMENTS**
13. Can I object to or comment on the Settlements? ..................................................................... 6
14. What is the difference between objecting to the Settlements and excluding myself from the Settlements? ................................................................................................................................. 6

**THE LAWYERS REPRESENTING YOU**
15. Do I have a lawyer representing my interests in these cases? ................................................. 6
16. How will the lawyers be compensated? ................................................................................... 6
17. Should I get my own lawyer? .................................................................................................. 7

**THE COURT'S FINAL APPROVAL HEARINGS**
18. When and where will the Court decide on whether to grant final approval of the Settlements? ............ 7
19. Must I attend the Final Approval Hearings? ........................................................................... 7
20. May I speak at the Final Approval Hearings? ......................................................................... 7

**GETTING MORE INFORMATION**
21. Where do I obtain more information? ....................................................................................... 7

# BASIC INFORMATION

## 1. Why did I get this Notice?

You received this Notice because you are a consumer that may have paid for all or part of certain prescription drugs out-of-pocket. You may also have requested this Notice after seeing the Summary Notice in a publication. If so, the lawsuits may affect you.

This Notice explains:

- What the lawsuits and Settlements are about.
- What the lawsuits claim and what FDB and Medi-Span say about the claims.
- Who is affected by the Settlements.
- Who represents the Classes in the lawsuits.
- What your legal rights and choices are.
- How and by when you need to act.

## 2. What are these lawsuits about?

Prescription drugs often are priced using certain benchmarks. The most common pricing benchmark is something called the Average Wholesale Price or "AWP." The AWP often helps pharmacies and insurance companies decide what to

charge consumers for prescription drugs. This is when consumers pay the full price of prescription drugs or a percentage of the cost rather than a flat co-payment amount.

FDB[1] and Medi-Span publish the AWP of certain prescription drugs in their printed and electronic databases.

FDB determines the AWP by taking the wholesale costs it gets from the manufacturer and then marking that price up. The lawsuits claim that FDB marked up the costs too much.

From December 2001 into April 2004, Medi-Span published its AWP for prescription drugs based on data provided by FDB.

FDB and Medi-Span are not, nor have they ever been, a manufacturer, supplier, wholesaler, distributor or seller of prescription drugs. FDB and Medi-Span are merely publishers of information.

FDB and Medi-Span have denied any wrongdoing or responsibility. FDB and Medi-Span have entered into these Settlements solely to avoid further expense, inconvenience, the burden of this litigation and any other present or future litigation arising out of the facts in this case.

### 3.    Why is this a class action?

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, all decisions made will affect everyone in the class.

Here, the people that sued ("Plaintiffs") and FDB and Medi-Span ("Defendants") have agreed to Settlements. The Court has preliminarily approved these Settlements for individuals who purchased prescription drugs that were priced based on the AWP published by FDB and Medi-Span. There will be Final Approval Hearings for the Court to decide on whether to give final approval to the Settlements. (See Question 18.)

### 4.    Why are there Settlements?

A settlement is an agreement between a plaintiff and a defendant following extended negotiation. Settlements conclude litigation but this does not mean that the court has ruled in favor of the plaintiff or the defendant. A settlement allows both parties to avoid the cost and risk of a trial and permits both parties to establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys decide that a settlement is the best result for all class members and the court is asked to approve the settlement as fair, reasonable and adequate. If this Court approves the Settlements, then FDB and Medi-Span will no longer be legally responsible for the claims made in these lawsuits.

The lawyers representing the Classes ("Class Counsel") and FDB and Medi-Span have engaged in extensive, arms-length negotiations regarding the issues presented in these lawsuits and the possible terms of a settlement. FDB and Medi-Span want to settle the claims in these lawsuits and Class Counsel believes the Settlements are fair, reasonable and adequate and in the best interests of these Classes.

### 5.    Who is a Class Member?

You are a member of the Classes if you paid for all or part of certain prescription drugs based on data published by FDB or Medi-Span. (A list of those prescription drugs is available at www.FDBMediSpanSettlement.com. There are two different lists of prescription drugs, one that lists prescription drugs reported by FDB and one that lists prescription drugs reported by Medi-Span. These lists are also attached, as Exhibit A, to each Settlement Agreement. To get a copy of the Settlement Agreements, see Question 21.) You must have made these purchases during certain times:

- The purchases based on FDB pricing must have been made between January 1, 2000 and the date of Final Court Approval of the FDB Settlement.

- The purchases based on Medi-Span published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

Any part of the price you paid for prescription drugs must have been based on data published by FDB or Medi-Span, electronically or otherwise.

If you made flat co-payments for your prescription drugs, you were not affected by FDB and Medi-Span's alleged actions

---

[1] The technical name for the price that FDB publishes is the Blue Book Average Wholesale Price ("BBAWP"). To determine the BBAWP, FDB marks up what is called the Wholesale Acquisition Price ("WAC"). The WAC is given to FDB from the pharmaceutical manufacturers. From 2001 to 2004, Medi-Span published this same data it got from FDB but called it the AWP in its databases. After that time, Medi-Span applied its own mark up to the WAC.

and you are not a Class Member. Flat co-payments are those that do not differ with the cost of the prescription drug. Consumers who have flat co-pays that are tiered (i.e., one flat price for all brand named prescription drugs and another flat co-payment for generic prescription drugs) are also not Class Members.

There are a number of other people that are also not included in the Class. These people include:

- the Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; and

- the United States government, its officers, agents, agencies and departments; the States of the United States and their respective officers, agents, agencies and departments; and all other local governments and their officers, agents, agencies and departments.

Also excluded from the Class are those entities that own or operate businesses referred to commonly as pharmacy benefit managers ("PBMs"). These PBMs, as part of their business operation, contract with Third-Party Payors to perform certain services in the administration and management of prescription drug benefit plans.

## 6.     How do I know if I am included in the Settlements?

Unless you exclude yourself, you are a member of the Classes and will be included in the Settlements if you:

- paid for all or part of the price of a prescription drug based on the data published by FDB or Medi-Span during the relevant time periods.

# BENEFITS OF THE SETTLEMENTS – WHAT YOU GET

## 7.     What do the Settlements provide?

The Settlements do not provide cash payments by FDB or Medi-Span.

Rather, Class Members get what is called "injunctive relief." This means that instead of getting money damages, the companies will agree to change what they are doing to benefit the Classes.

In this case, a substantial benefit is provided to the Classes because FDB and Medi-Span will change the way they publish pricing information for a large number of prescription drugs. This may result in a reduction in the prices for these prescription drugs.

**Class Counsel estimates that this reduction may save over a billion dollars for consumers, insurance providers and Third-Party Payors in just a single 12-month period.**

Within two (2) years, FDB will stop publishing the AWP, subject to certain exceptions. In addition, FDB will cooperate as outlined below in providing information on prescription drug pricing in connection with other lawsuits. Within three (3) years, Medi-Span will also stop publishing the AWP and will also provide information on prescription drug pricing in connection with other litigation.

Specifically:

(a)     FDB and Medi-Span will reduce the mark-up amount used for all prescription drugs listed on Exhibit A. These mark ups will be decreased to 1.20. Currently, in many cases the mark up is 1.25. FDB and Medi-Span also agree not to increase the mark up for those prescription drugs not on Exhibit A that are below 1.20 to above 1.20 at any time in the future because of this adjustment.

If verifiable prescription drug wholesale price information becomes available as a result of changes in law, regulation or industry practice, FDB and Medi-Span may publish such information. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(b)     FDB will stop publishing, electronically or otherwise, the AWP for any prescription drug within two (2) years from the Effective Date of the Settlements. Medi-Span will stop publishing, electronically or otherwise, the AWP for any prescription drug within three (3) years from the Effective Date of the Settlements. (This is subject to certain limitations as outlined in the Settlement Agreements.)

(c)     FDB will establish and maintain for a period of three (3) years from the Effective Date of the Settlement at FDB's expense, a Data Room. Access will be provided in connection with any claim or potential claim brought or contemplated against other defendants in litigation involving prescription drug pricing and reimbursement.

FDB and Medi-Span also agree to cooperate in providing information in another related lawsuit: *In re Pharmaceutical Industry Average Wholesale Price Litig.*, MDL 1456 ("AWP MDL").

4

## REMAINING IN THE CLASSES

### 8.    What happens if I do nothing and stay in the Classes?

If you do nothing, you will be included in the Classes. You will be bound by the terms and conditions of the Settlements. You will never be able to pursue any other lawsuit against FDB or Medi-Span concerning or related in any way to the claims alleged in these lawsuits.

If the Settlements are approved, the claims against FDB and Medi-Span will be completely "released." This means that you cannot sue FDB or Medi-Span for money damages or other relief based on the claims in these lawsuits.

Class Members agree to forever release all claims even if they later discover new facts about the claims in these lawsuits. This includes any claims whether known or unknown, suspected or unsuspected, contingent or non-contingent. All claims will be released forever whether or not the facts were concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

### 9.    If I remain in the Classes, what claims am I specifically giving up?

The technical release is as follows: "Released Claims" which shall mean any and all known or unknown claims, demands, actions, suits, causes of action, damages whenever incurred whether compensatory, punitive, or exemplary, liabilities of any nature or under any theory whatsoever. This includes costs, expenses, penalties and attorneys' fees, in law, equity, or statutory that any Class Member who did not opt-out ever had or now has, directly, representatively, derivatively or in any capacity, arising out of any conduct, events or transactions relating to the collection, calculation, formulas, mark up, determination, dissemination, publication of, and representations concerning the AWP or similar data published or disseminated by FDB or Medi-Span electronically or otherwise for any prescription drugs. This includes, but is not limited to, the allegations contained in the action entitled *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, Civil Action No. 1:05-CV-11148-PBS (D. Mass.) and *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS (D. Mass).

### 10.    What entities am I releasing?

The Released Entities are:

- First DataBank, Inc., its parent, subsidiaries, and affiliates and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns; and

- Medi-Span, a division of Wolters Kluwer Health, Inc., its parent, subsidiaries, and affiliates and their (including Medi-Span's) past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns.

## EXCLUDING YOURSELF FROM EITHER OF THE SETTLEMENT CLASSES

### 11.    What do I do if I don't want to be in the Settlements?

If you don't want to be in either Class and you want to keep the right to sue FDB or Medi-Span about the same claims on your own, you must take steps to get out of the Classes. This is called excluding yourself. By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against FDB and Medi-Span about the claims in these lawsuits.

If you exclude yourself from the Classes, you will not be in the Settlements. However, if too many Class Members exclude themselves from the Settlements, FDB and Medi-Span can cancel the agreement. This means that no one will see cost savings in the future due to these Settlements.

### 12.    How do I exclude myself from the Classes?

You can exclude yourself from the FDB Class, the Medi-Span Class or both Classes.

If you wish to be excluded from the Class or Classes, you can send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;

- The name and number of the lawsuit or lawsuits: *New England Carpenters Health Benefits Fund, et al. v. First DataBank, Inc., et al.*, No. 1:05-CV-11148-PBS and/or *D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988-PBS;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from a Class or Classes.

All exclusion letters must be mailed first class, **postmarked no later than December 21, 2007,** to:

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL  33416

Please remember that you can't exclude yourself by phone or by sending an email.

## COMMENTING ON THE SETTLEMENTS

### 13.    Can I object to or comment on the Settlements?

If you have comments about, or disagree with, any part of the Settlements, including the requested attorneys' fees or the expense reimbursement plan, you may express your views to the Court through a written response to the Settlements. You can comment about either or both of the Settlements.  The written response should include your name, address, telephone number and a brief explanation of your reasons for objection.  The document **must** be signed to ensure the Court's review.  The response must be postmarked no later than **December 21, 2007** and mailed to:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

In addition, your document must clearly state that it relates to the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

### 14.    What is the difference between objecting to the Settlements and excluding myself from the Settlements?

An objection to the Settlements is made when you wish to remain a Class Member and be subject to the Settlements, but disagree with some aspect of the Settlements.  An objection allows your views to be heard in Court.

In contrast, exclusion means that you are no longer a Class Member and ultimately do not want to be subject to either Settlements' terms and conditions.  Once excluded, you lose any right to object to the Settlements or to the attorneys' fees because the case no longer affects you.

## THE LAWYERS REPRESENTING YOU

### 15.    Do I have a lawyer representing my interests in these cases?

Yes.  The Court has appointed the following law firms to represent you and other Class Members:

| | | |
|---|---|---|
| Hagens Berman Sobol Shapiro LLP | Spector Roseman & Kodroff, PC | Wexler Toriseva Wallace LLP |
| www.hagens-berman.com | www.srk-law.com | www.wtwlaw.us |
| 1301 Fifth Avenue, Suite 2900 | 1818 Market Street | One North LaSalle Street |
| Seattle, WA 98101 | Suite 2500 | Suite 20 |
| *and* | Philadelphia, PA 19103 | Chicago, IL 60602 |
| One Main Street, 4th Floor | | |
| Cambridge, MA 02142 | | Edelson & Associates LLC |
| | | 45 West Court Street |
| | | Doylestown, PA 18901 |

These lawyers are called Class Counsel.  You won't be charged personally for these lawyers, but they will ask the Court to award them a fee.  More information about Class Counsel and their experience is available at the websites listed above.

### 16.    How will the lawyers be compensated?

Class Counsel will request that the Court award attorneys' fees and expenses.  The Court has appointed Class Counsel to represent everyone in the Classes.  Subject to Court approval, FDB will pay Class Counsel fees not to exceed $625,000, expenses of $200,000, and $125,000 for the maintenance of the Data Room for a period of three (3) years.  Class Counsel will receive $100,000 in fees and expenses in connection with the settlement with Medi-Span.  FDB will also pay the cost of notice to all Class Members.

You may hire your own attorney, if you wish.  However, you will be responsible for that attorney's fees and expenses.

### 17.    Should I get my own lawyer?

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (See Question 20 to find out how to submit a Notice of Appearance).  If you hire a lawyer to appear for you in the lawsuit, you will have to pay for that lawyer on your own.

## THE COURT'S FINAL APPROVAL HEARINGS

### 18.    When and where will the Court decide on whether to grant final approval of the Settlements?

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate.  At the Hearings, the Court will decide whether to approve the Settlements and the motion for attorneys' fees and expenses.  If comments or objections have been received, the Court will consider them at this time.

Note: The Hearings may be postponed to a different date without additional notice.  Updated information will be posted on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

### 19.    Must I attend the Final Approval Hearings?

Attendance is not required, even if you properly mailed a written response.  Class Counsel is prepared to answer the Court's questions on your behalf.  If you or your personal attorney still want to attend the Hearings, you are more than welcome at your expense.  As long as the objection was postmarked before the deadline, the Court will consider it.

### 20.    May I speak at the Final Approval Hearings?

You may speak at the Final Approval Hearings or hire your own lawyer to speak on your behalf.  If you want your own lawyer to speak for you instead of Class Counsel at the Final Approval Hearings, you must give the Court a paper that is called a "Notice of Appearance."  The Notice of Appearance should include the name and number of the lawsuits, and state that you wish to enter an appearance at the Final Approval Hearings.  It also must include your name, address, telephone number, and signature as well as the name and address of your lawyer, if one is appearing for you.  Your "Notice of Appearance" **must** be postmarked no later than **December 21, 2007**.  You cannot speak at the Hearings if you asked to be excluded from the Settlement Classes.

The Notice of Appearance must be filed with the Court at the following address:

Clerk of Court
John Joseph Moakley U.S. Courthouse
1 Courthouse Way, Suite 2300
Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

(For the FDB lawsuit) No. 1:05-CV-11148-PBS and/or (For the Medi-Span lawsuit) No. 07-cv-10988-PBS.

## GETTING MORE INFORMATION

### 21.    Where do I obtain more information?

More details are in the Settlement Agreements, Exhibits and the other legal documents that have been filed with the Court in this lawsuit.   You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.  These documents will also be available on the FDB/Medi-Span AWP Litigation website at www.FDBMediSpanSettlement.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the FDB/Medi-Span AWP Litigation website: www.FDBMediSpanSettlement.com
- Call toll-free 1-800-960-2381 (hearing impaired call 1-561-253-7732)
- Write to: FDB/Medi-Span AWP Settlement Administrator
  c/o Complete Claim Solutions, LLC
  P.O. Box 24730
  West Palm Beach, FL  33416

FDB/Medi-Span AWP Settlement Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24730
West Palm Beach, FL  33416

# **IMPORTANT COURT DOCUMENTS**

# EXHIBIT 3

# List of Consumer Organizations

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:   Includes ORG Excludes

| Clmnt Id | Clm No | Name and Address | Ph Day | Ph Evening |
|----------|--------|------------------|--------|------------|
| 54208700 | | ALASKA PIRG<br>P O BOX 101903<br>ANCHORAGE, AK  99510 | (907) 278-3661 | |
| 54208701 | | AMERICAN COUNCIL ON CONSUMER INTERESTS<br>ACCI<br>555 E WELLS ST STE 1100<br>MILWAUKEE, WI  53202 | (414) 918-3189 | |
| 54208702 | | ARIZONA PIRG<br>130 N CENTRAL AVE STE 311<br>PHEONIX, AZ  85004 | (602) 252-9227 | |
| 54208703 | | CALIFORNIA PIRG<br>1107 9TH ST STE 601<br>SACRAMENTO, CA  95814 | (916) 448-4516 | |
| 54208704 | | COLORADO PIRG<br>1536 WYNKOOP ST STE 100<br>DENVER, CO  80202 | (303) 573-7474 | |
| 54208705 | | CONNECTICUT PIRG<br>198 PARK RD 2ND FLOOR<br>WEST HARTFORD, CT  06119 | (860) 233-7554 | |
| 54208706 | | CONSUMER ACTION<br>221 MAIN ST STE 480<br>SAN FRANCISCO, CA  94105 | (415) 777-9648 | |
| 54208707 | | CONSUMER FEDERATION OF AMERICA CFA<br>1620 I ST NW STE 200<br>WASHINGTON, DC  20006 | (202) 387-6121 | |
| 54208708 | | FAMILIES USA<br>1201 NEW YORK AVE STE 1100<br>WASHINGTON, DC  20005 | (202) 628-3030 | |
| 54208709 | | FLORIDA PIRG<br>926 E PARK AVE<br>TALLAHASSEE, FL  32301 | (850) 224-3321 | |
| 54208710 | | GEORGIA PIRG<br>741 PIEDMONT AVE NE 2ND FLOOR<br>ATLANTA, GA  30308 | (404) 892-3573 | |
| 54208711 | | HENRY J KAISER FAMILY FOUNDATION<br>CRAIG PALOSKY<br>2400 SAND HILL RD<br>MENIO PARK, CA  94026 | (650) 854-9400 | |
| 54208712 | | ILLINOIS PIRG<br>407 S DEARBORN STE 701<br>CHICAGO, IL  60605 | (312) 364-0096 | |
| 54208713 | | INDIANA PIRG<br>IMU 470A INDIANA UNIVERSITY<br>BLOOMINGTON, IN  47405 | (812) 856-4128 | |
| 54208714 | | IOWA PIRG<br>3209 INGERSOLL AVE STE 210-A<br>DES MOINES, IA  50393 | (515) 282-4193 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# List of Consumer Organizations

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:   Includes ORG Excludes

| Clmnt Id | Clm No | Name and Address | Ph Day | Ph Evening |
|---|---|---|---|---|
| 54208715 | | MARYLAND PIRG<br>3121 ST PAUL ST STE 26<br>BALTIMORE, MD  21218 | (410) 467-9389 | |
| 54208716 | | MASSACHUSETTS PIRG<br>44 WINTER ST 4TH FLOOR<br>BOSTON, MA  02108 | (617) 292-4800 | |
| 54208717 | | MISSOURI PIRG<br>310A N EUCLID<br>ST  LOUIS, MO  63108 | (314) 454-9560 | |
| 54208718 | | NATIONAL ASSOCIATION OF CONSUMER<br>ADVOCATES NACA<br>1730 RHODE ISLAND AVE NW STE 710<br>WASHINGTON, DC  20036 | (202) 452-1989 | |
| 54208719 | | NATIONAL ASSOCIATION OF CONSUMER AGENCY<br>ADMINISTRATORS NACAA<br>TWO BRENTWOOD COMMONS STE 150<br>750 OLD HICKORY BLVD<br>BRENTWOOD, TN  37027 | (615) 371-6125 | |
| 54208720 | | NATIONAL CONSUMER LEAGUE NCL<br>1701 K ST STE 1200<br>WASHINGTON, DC  20006 | (202) 835-3323 | |
| 54208721 | | NATIONAL MENTAL HEALTH ASSOCIATION NMHA<br>2000 N BEAUREGARD ST 6TH FLOOR<br>ALEXANDRIA, VA  22311 | (800) 969-6642 | |
| 54208722 | | NEW HAMPSHIRE PIRG<br>30 S MAIN ST STE 301-A<br>CONCORD, NH  03301 | (603) 229-1343 | |
| 54208723 | | NEW JERSEY PIRG<br>143 E STATE ST STE 6<br>TRENTON, NJ  08608 | (609) 394-8155 | |
| 54208724 | | NEW MEXICO PIRG<br>PO BOX 40173<br>ALBUQUERQUE, NM  87106 | (505) 254-1244 | |
| 54208725 | | NEW YORK PIRG<br>9 MURRAY ST 3RD FLOOR<br>NEW YORK, NY  10007 | (212) 349-6460 | |
| 54208726 | | NORTH CAROLINA PIRG<br>112 S BLOUNT ST<br>RALEIGH, NC  27601 | (919) 833-2070 | |
| 54208727 | | OHIO PIRG<br>197 E BROAD ST STE 308<br>COLUMBUS, OH  43215 | (614) 228-1447 | |
| 54208728 | | OSPIRG (OREGON)<br>1536 SE 11TH AVE<br>PORTLAND, OR  97214 | (503) 231-4181 | |
| 54208729 | | PENNSYLVANIA PIRG<br>1420 WALNUT ST STE 650<br>PHILADELPHIA, PA  19102 | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# List of Consumer Organizations

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:   Includes ORG Excludes

| Clmnt Id | Clm No | Name and Address | Ph Day | Ph Evening |
|----------|--------|------------------|--------|------------|
| 54208730 | | PIRGIM (MICHIGAN)<br>103 E LIBERTY STE 202<br>ANN ARBOR, MI  48104 | (734) 662-6597 | |
| 54208731 | | PRESCRIPTION ACCESS LITIGATION<br>30 WINTER ST 10TH FLOOR<br>BOSTON, MA  02108 | (617) 275-2931 | |
| 54208732 | | PUBLIC CITIZEN<br>1600 20TH ST NW<br>WASHINGTON, DC  20009 | (202) 588-1000 | |
| 54208733 | | RHODE ISLAND PIRG<br>9 S ANGELL ST 2ND FLOOR<br>PROVIDENCE, RI  02906 | (401) 421-6578 | |
| 54208734 | | RX WATCHDOG REPORT PUBLISHED BY AARP'S<br>PUBLIC POLICY INSTITUTE<br>601 E ST NW<br>WASHINGTON, DC  20049 | (202) 434-3840 | |
| 54208735 | | TEXAS PIRG<br>815 BRAZOS STE 600<br>AUSTIN, TX  78701 | (512) 479-7287 | |
| 54208736 | | U S PIRG (PUBLIC INTEREST RESEARCH GROUP)<br>44 WINTER ST 4TH FLOOR<br>BOSTON, MA  02108 | (617) 747-4370 | |
| 54208737 | | UNIVERSITY OF MINNESOTA'S PRIME INSTITUTE<br>STEPHEN SCHONDELMEYER<br>7-159 WEAVER-DENSFORD HALL<br>308 HARVARD ST SE<br>MINNEAPOLIS, MN  55455 | (612) 624-9931 | |
| 54208738 | | VERMONT PIRG<br>141 MAIN ST STE 6<br>MONTPELIER, VT  05602 | (802) 223-5221 | |
| 54208739 | | WASHINGTON PIRG<br>3240 EASTLAKE AVE E STE 100<br>SEATTLE, WA  98102 | (206) 568-2850 | |
| 54208740 | | WISCONSIN PIRG<br>122 STATE ST STE 309<br>MADISON, WI  53703 | (608) 251-1918 | |
| 54208741 | | PUBLIC CITIZEN<br>1600 20TH ST NW<br>WASHINGTON, DC  20009 | (202) 588-1000 | |
| 54208742 | | COMMON CAUSE OREGON<br>840 JEFFERSON ST NE<br>PO BOX 7382<br>SALEM, OR  97303 | (503) 399-0818 | |
| 54208743 | | COMMON CAUSE CALIFORNIA<br>3250 WILSHIRE BLVD STE 1005<br>LOS ANGELES, CA  90010 | (213) 252-4552 | |
| 54208744 | | COMMON CAUSE NEVADA<br>PLAN 1101 RIVERSIDE DR<br>RENO, NV  89503 | (775) 384-7557 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# List of Consumer Organizations

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:   Includes ORG Excludes

| Clmnt Id | Clm No | Name and Address | Ph Day | Ph Evening |
|----------|--------|------------------|--------|-----------|
| 54208745 | | COMMON CAUSE UTAH<br>455 E 400 S #212<br>SALT LAKE CITY, UT  84111 | (801) 533-0876 | |
| 54208746 | | COMMON CAUSE COLORADO<br>1536 WYNKOOP ST STE 102<br>DENVER, CO  80202 | (303) 292-2163 | |
| 54208747 | | COMMON CAUSE NEBRASKA<br>7221 S ST #7<br>LINCOLN, NE  68506 | (402) 476-9651 | |
| 54208748 | | COMMON CAUSE ARKANSAS<br>1308 W 2ND ST<br>LITTLE ROCK, AR  72201 | | |
| 54208749 | | COMMON CAUSE LOUISIANA<br>PO BOX 66687<br>BATON ROUGE, LA  70896 | (225) 205-4235 | |
| 54208750 | | COMMON CAUSE WISCONSIN<br>PO BOX 2597<br>152 W JOHNSON #212<br>MADISON, WI  53701 | (608) 256-2686 | |
| 54208751 | | COMMON CAUSE ILLINOIS<br>70 E LAKE STE 1700<br>CHICAGO, IL  60601 | (312) 372-3860 | |
| 54208752 | | COMMON CAUSE MICHIGAN<br>109 E OAKLAND AVE 2ND FLOOR<br>LANSING, MI  48906 | (734) 763-0689 | |
| 54208753 | | COMMON CAUSE INDIANA<br>PO BOX 1603<br>INDIANAPOLIS, IN  46206 | (317) 254-0286 | |
| 54208754 | | COMMON CAUSE KENTUCKY<br>3020 BARDSTOWN RD #200<br>LOUISVILLE, KY  40205 | (502) 592-5381 | |
| 54208755 | | COMMON CAUSE OHIO<br>50 W BROAD ST #1705<br>COLUMBUS, OH  43215 | (614) 224-2497 | |
| 54208756 | | COMMON CAUSE FLORIDA<br>704 W MADISON ST<br>TALLAHASSEE, FL  32304 | (850) 222-3883 | |
| 54208757 | | COMMON CAUSE GEORGIA<br>2900 PIEDMONT RD NE<br>ATLANTA, GA  30305 | (404) 601-9901 | |
| 54208758 | | COMMON CAUSE N CAROLINA<br>19 W HARGETT STE 701<br>RALEIGH, NC  27601 | (919) 834-0027 | |
| 54208759 | | COMMON CAUSE W VIRGINIA<br>C/O DELPHINE COFFEY<br>1926 BIG SANDY RD<br>LEFT HAND, WV  25251 | (877) 321-7626 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# List of Consumer Organizations

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:   Includes ORG Excludes

| Clmnt Id | Clm No | Name and Address | Ph Day | Ph Evening |
|----------|--------|------------------|--------|------------|
| 54208760 | | COMMON CAUSE PENNSYLVANIA<br>300 N 2ND ST STE 600<br>HARRISBURG, PA  17101 | (717) 232-9951 | |
| 54208761 | | COMMON CAUSE NEW YORK<br>155 AVE OF THE AMERICAS 4TH FLOOR<br>NEW YORK, NY  10013 | (212) 691-6421 | |
| 54208762 | | COMMON CAUSE RHODE ISLAND<br>245 WATERMAN ST STE 400A<br>PROVIDENCE, RI  02906 | (401) 861-2322 | |
| 54208763 | | COMMON CAUSE CONNECTICUT<br>55 OAK ST<br>HARTFORD, CT  06106 | (860) 549-1220 | |
| 54208764 | | COMMON CAUSE NEW JERSEY<br>450 MAIN ST 2ND FLOOR<br>METUCHEN, NJ  08840 | (732) 548-9798 | |
| 54208765 | | COMMON CAUSE DELEWARE<br>1304 N RODNEY ST<br>WILMINGTON, DE  19806 | (302) 656-0234 | |
| 54208766 | | COMMON CAUSE MARYLAND<br>1 KING CHARLES PL<br>ANNAPOLIS, MD  21401 | (301) 261-1566 | |
| 54208767 | | COMMON CAUSE<br>1133 19TH ST NW 9TH FLOOR<br>WASHINGTON, DC  20036 | (202) 833-1200 | |

**Total : 68**

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# EXHIBIT 4

# FDB/Medi-Span Litigation

### 800-960-2381

### PRE-RECORDED TELEPHONE MESSAGE SCRIPT

Hello, you have reached the hotline for the FDB/Medi-Span AWP Class Action Settlement.  This message is approximately three minutes long.  Please have paper and pen available to take down information.  You may visit the settlement website at www.FDBMediSpanSettlement.com (please say, then spell) for more information and documents relating to the class action.

Requests to exclude yourself from this settlement were to be postmarked no later than December 21, 2007.  Therefore, you may no longer request exclusion.

Objections to this settlement were to be postmarked no later than December 21, 2007.  Therefore, you may no longer file an objection.

There are proposed Settlements of two lawsuits concerning how the published price of drugs is determined, what consumers pay for the drugs and what Third-Party Payors reimburse for them.

The Settlements are with First DataBank ("FDB") and Medi-Span (a division of Wolters Kluwer Health, Inc.).  The lawsuits are pending in the U.S. District Court for the District of Massachusetts.

FDB and Medi-Span publish data related to the prices of prescription drugs in their printed and electronic databases.  The data includes the Average Wholesale Price ("AWP") of each drug. Pharmaceutical manufacturers report certain costs to FDB and Medi-Span.  FDB then marks up these costs to get the AWP reported in their publications and databases.  From December 2001 to April 2004, Medi-Span published Average Wholesale Prices that it obtained from FDB.

Plaintiffs claim that FDB wrongfully inflated the mark up used to determine the AWP.  Plaintiffs claim that Medi-Span negligently published inflated prescription drug prices.  As a result, the lawsuits

claim that insurers, Third-Party Payors ("TPPs") and some consumers paid more for these drugs than they should have.

The Settlement Classes include all persons or entities that paid for all of part of prescription drugs based on AWP pricing. Specifically, any part of the purchase price, reimbursement or payment amount must have been based on the AWP or similar data published or disseminated by FDB or Medi-Span, electronically or otherwise. In addition, the reimbursements based on FDB pricing must have been made between January 1, 2000 and the data of Final Court Approval of the FDB Settlement; the reimbursements based on Medi-Span published prices must have been made between December 19, 2001 and the date of Final Court Approval of the Medi-Span Settlement.

The Settlements provide "injunctive relief." This means that instead of paying money damages, the companies agree to change what they are doing to benefit the Settlement Classes.

If you wish to remain a member of the Settlement Classes, you do not have to do anything. You will be bound by all the Court's orders.

The Court will hold Final Approval Hearings on January 22, 2008 at 2:00 p.m. to consider whether the Settlements are fair, reasonable, and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

If you are a Third-Party Payor, pharmacy benefit manager, third-party administrator or other authorized agent and wish to speak to a 'live' operator, please press 1 now.

If you are a consumer and would like a Notice to be mailed to you or would like to speak to a 'live' operator, please press 2 now.

Thank you for calling.

# EXHIBIT 5

# TPP Opt-Outs
01/10/2008 04:28 PM

PROJECT:  First Data Bank  -  Database:  fdb

Page 1 of 36

Report Criteria:  None - Filter Exp = pos( msg_codes ,

Report ID : EXC12004

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 1 | 06-0317480 | DAY PITNEY LLP | Ph Day | (860) 275-0303 |
| | | C/O DAY BERRY & HOWARD | Ph Fax | (860) 881-2472 |
| | | ATTN JAMES SICILIAN | Recd Dt | 9/17/2007 |
| | | 242 TRUMBULL ST | Load ID | 0 |
| | | HARTFORD, CT  06103 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 2 | 93-6023048 | HARRISON ELECTRICAL WORKERS TRUST FUND | Ph Day | (503) 221-1772 |
| | | C/O BROWNSTEIN RASK SWEENEY KERR GRIM | Ph Fax | (503) 221-1074 |
| | | ATTN STEPHEN H BUCKLEY | Recd Dt | 9/24/2007 |
| | | 1200 SW MAIN ST | Load ID | 0 |
| | | PORTLAND, OR  97205 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 3 | 65-0453436 | VISTA HEALTHPLAN OF SOUTH FLORIDA | Ph Day | (305) 357-9000 |
| | | C/O HANZMAN CRIDEN & LOVE PA | Ph Fax | (305) 357-9050 |
| | | ATTN KEVIN B LOVE | Recd Dt | 9/24/2007 |
| | | 7301 SW 57 CT | Load ID | 0 |
| | | STE 515 | | |
| | | MIAMI, FL  33143 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 4 | 65-0986441 | VISTA HEALTHPLAN | Ph Day | (305) 357-9000 |
| | | C/O HANZMAN CRIDEN & LOVE PA | Ph Fax | (305) 357-9050 |
| | | ATTN KEVIN B LOVE | Recd Dt | 9/24/2007 |
| | | 7301 SW 57 CT | Load ID | 0 |
| | | STE 515 | | |
| | | MIAMI, FL  33143 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 6 | 91-0973983 | LOCAL UNION 598 PLUMBIN & PIPEFITTING | Ph Day | (503) 221-1772 |
| | | INDUSTRY HEALTH & WELFARE FUND | Ph Fax | |
| | | ATTN STEPHEN H BUCKLEY | Recd Dt | |
| | | 1200 SW MAIN ST | Load ID | |
| | | PORTLAND, OR  97205 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 7 | 22-3479662 | SP INDUSTRIES | Ph Day | (215) 672-7800 |
| | | ATTN LEE ROYALE | Ph Fax | |
| | | 935 MEARNS RD | Recd Dt | |
| | | WARMINSTER, PA  18974 | Load ID | |
| | | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 11 | 93-0757655 | SHEET METAL WORKERS #16 HEALTH AND TRUST | Ph Day | (503) 221-1772 |
| | | C/O BROWNSTEIN RASK SWEENEY KERR GRIM | Ph Fax | (503) 221-1074 |
| | | ATTN STEPHEN H BUCKLEY | Recd Dt | |
| | | 1200 SW MAIN ST | Load ID | |
| | | PORTLAND, OR  97205 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 19 | 61-0647538 | HUMANA INC | Ph Day | (502) 580-1000 |
| | | ATTN D GARY REED, SR LEGAL COUNSEL | Ph Fax | |
| | | 500 W MAIN ST | Recd Dt | |
| | | LOUISVILLE, KY  40202 | Load ID | |
| | | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 20 | 31-0935772 | EMPHESYS INSURANCE COMPANY | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN: D GARY REED, SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 21 | 39-1263473 | HUMANA INSURANCE COMPANY | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN: D GARY REED, SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 22 | 39-0714280 | HUMANA DENTAL INSURANCE COMPANY | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED, SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 23 | 61-1041514 | HUMANA HEALTH INSURANC CO OF FLORIDA INC | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 24 | 66-0291866 | HUMANA INSURANCE OF PUERTO RICO INC | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 25 | 61-1311685 | HUMANA INSURANCE COMPANY OF KENTUCKY | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 26 | 20-2888723 | HUMANA INSURANCE COMPANY OF NEW YORK | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 27 | 59-2598550 | CAREPLUS HEALTH PLANS INC | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

01/10/2008 04:28 PM

PROJECT:  First Data Bank  -  Database:  fdb

Page 5 of 36

Report Criteria:  None - Filter Exp = pos( msg_codes ,

Report ID : EXC12004

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 28 | 58-2209549 | HUMANA EMPLOYERS HEALTH PLAN OF GEORGIA | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | AT D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 29 | 72-1279235 | HUMANA HEALTH BENEFIT PLAN OF LOUISIANA | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 30 | 61-1013183 | HUMANA HEALTH PLAN INC | Ph Day | (502) 580-1000 |
| | | C/O HUMANA HEALTH PLAN INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 31 | 31-1154200 | HUMANA HEALTH PLAN OF OHIO | Ph Day | (502) 580-1000 |
| | | C/O HUMANA INC | Ph Fax | |
| | | ATTN D GARY REED SR LEGAL COUNSEL | Recd Dt | |
| | | 500 WEST MAIN STREET | Load ID | |
| | | LOUISVILLE, KY  40202 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

01/10/2008 04:28 PM

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 32 | 61-0994632 | HUMANA HEALTH PLAN OF TEXAS INC<br>CO. HUMANA INC<br>ATTN D GARY REED SR LEGAL COUNSEL<br>500 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (502) 580-1000<br><br><br>0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 33 | 66-0406896 | HUMANA HEALTH PLANS OF PUERTO RICO INC<br>C/O HUMANA INC<br>ATTN D GARY REED SR LEGAL COUNSEL<br>500 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (502) 580-1000<br><br><br>0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 34 | 61-1103898 | HUMANA MEDICAL PLAN INC<br>C/O HUMANA INC<br>ATTN D GARY REED SR LEGAL COUNSEL<br>500 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (502) 580-1000<br><br><br>0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 35 | 39-1525003 | HUMANA WISCONSIN HEALTH ORG INS CORPORAT<br>C/O HUMANA INC<br>ATTN D GARY REED SR LEGAL COUNSEL<br>500 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (502) 580-1000<br><br><br>0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

TPP Opt-Outs   Case 1:05-cv-11148-PBS   Document 439   Filed 01/17/2008   Page 41 of 73
                                                        01/10/2008 04:28 PM
PROJECT:  First Data Bank  -  Database:  fdb                    Page 7 of 36
Report Criteria:  None - Filter Exp = pos( msg_codes ,              Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 36 | 20-8411422 | HUMANA MEDICAL PLAN OF UTAH INC<br>C/O HUMANA INC<br>ATTN D GARY REED SR LEGAL COUNSEL<br>500 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (502) 580-1000<br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 39 | 75-1987622 | ALLIED MARKETING GROUP<br>ATTN VICTORIA JENSEN, CORP SECRETARY<br>1555 REGAL ROW<br>DALLAS, TX  75247 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (214) 915-7015<br>(214) 915-7453<br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 40 | 75-2670374 | MARKETING INVESTORS CORPORATION<br>ATTN VICTORIA JENSEN, CORP SECRETARY<br>155 REGAL ROW<br>DALLAS, TX  75247 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (214) 915-7015<br>(214) 915-7453<br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 42 | 30-0208041 | BIOSCRIP<br>ATTN BARRY A POSNER, EVP GENERAL COUNSEL<br>10050 CROSSTOWN CIR<br>STE 300<br>EDEN PRAIRIE, MN  55344 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT: First Data Bank - Database: fdb

Report Criteria: None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 43 | 41-1515691 | CHRONIMED INC | Ph Day | |
| | | ATTN BARRY A POSNER | Ph Fax | |
| | | 10050 CROSSTOWN CIR | Recd Dt | |
| | | STE 300 | Load ID | 0 |
| | | EDEN PRAIRIE, MN 55344 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 44 | | CONOCOPHILLIPS | Ph Day | (281) 293-4517 |
| | | ATTN CRAIG ROMERO, SR COUNSEL | Ph Fax | (281) 293-3826 |
| | | PO BOX 4783 | Recd Dt | |
| | | HOUSTON, TX 77210-4783 | Load ID | 0 |

**Msg Codes:**

XTIN,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 47 | 62-0427913 | BCBS OF TENNESSEE | Ph Day | (423) 535-6504 |
| | | ATTN MARK A HOOTON, SR COUNSEL | Ph Fax | |
| | | 801 PINE ST | Recd Dt | |
| | | CHATTANOOGA, TN 37402 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | A S HOSPITALITY INC | 223021841 | |
| C5 | AMERICAN COLOR GRAPHICS | 161003976 | |
| C5 | AMERICAN GREETINGS CORP/PLUSMARK | 391567519 | |
| C5 | AMERICAN HOMEPATIENT INC | 621474680 | |
| C5 | AMERICAN ORDNANCE LLC | 621735307 | |
| C5 | ASTEC INDUSTRIES INC | 620873631 | |
| C5 | ATTENTUS HEALTHCARE CO | 710925002 | |
| C5 | AVERITT EXPRESS INC & AVERITT AVIATION INC | 620755421 | |
| C5 | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ LLC | 621047356 | |
| C5 | BAPTIST HEALTH SYSTEM OF E TENNESSEE | 620506166 | |
| C5 | BARNHART CRANE & RIGGING CO | 621269879 | |
| C5 | BATES ACQUISITION LLC | 383567687 | |
| C5 | BERKLINE BENCHCRAFT LLC | 030403917 | |
| C5 | BLUECROSS BLUESHIELD OF TENNESSEE | 620427913 | |
| C5 | BLUECROSS BLUESHIELD OF TENNESSEE - SPECIAL | 620427913 | |
| C5 | BOWATER INCORPORATED MEDICAL PROGRAM | 620721803 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 47 | 62-0427913 | BCBS OF TENNESSEE | Ph Day | (423) 535-6504 |
| | | ATTN MARK A HOOTON, SR COUNSEL | Ph Fax | |
| | | 801 PINE ST | Recd Dt | |
| | | CHATTANOOGA, TN  37402 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | BRIARCREST CHRISTIAN SCHOOLS INC | 620894165 | |
| C5 | BRIDGESTONE/FIRESTONE | 340220440 | |
| C5 | CALSONIC N AMERICA INC | 621151687 | |
| C5 | CAPELLA HEALTHCARE INC | 202767829 | |
| C5 | CAPTAIN D'S LLC GROUP BENEFITS PLAN | 621016139 | |
| C5 | CBS CORP | 042949533 | |
| C5 | CITY GOVERNMENT OF THE CITY OF JOHNSON CITY | 626000320 | |
| C5 | CITY OF CHATTANOOGA | 626000259 | |
| C5 | CITY OF COOKEVILLE | 626000271 | |
| C5 | CITY OF FRANKLIN | 626000290 | |
| C5 | CITY OF MURFREESBORO | 626000374 | |
| C5 | CLAIBORNE COUNTY BOARD OF EDUCATION | 626000536 | |
| C5 | CLARKSVILLE-MONTGOMERY CO | 620714744 | |
| C5 | CLAYTON HOMES | 621671360 | |
| C5 | CLINTON UTILITIES BOARD | 626000450 | |
| C5 | COLONIAL FREIGHT SYSTEMS INC | 630338266 | |
| C5 | COMMERCIAL FURNITURE GROUP INC | 430730877 | |
| C5 | COMMUNITY HEALTH SYSTEMS INC | 760137985 | |
| C5 | COOKEVILLE REGIONAL MEDICAL CENTER | 626002166 | |
| C5 | CO-OP HEALTH & WELFARE PLAN & TR | 621096854 | |
| C5 | CORNERSTONE-SYSTEMS INC | 621686354 | |
| C5 | CORRECT CARE SOLUTIONS LLC | 320092573 | |
| C5 | CORRECTIONS CORP OF AMERICA GROUP H & W PLAN | 621806755 | |
| C5 | COVENANT TRANSPORT INC | 911794516 | |
| C5 | DACCO INC | 310727528 | |
| C5 | DELEK US HOLDINGS & SUBSIDIARIES | 522319066 | |
| C5 | DELTA MEDICAL CENTER | 621650705 | |
| C5 | DIALYSIS CLINIC INC | 620850498 | |
| C5 | DIAMOND G EMPLOYEE BENEFIT PLAN | 621125139 | |
| C5 | DIVERSICARE GROUP BENEFIT PLAN | 621474684 | |
| C5 | DOLLAR GENERAL CORP | 610502302 | |
| C5 | DSI HOLDING CO INC | 680615878 | |
| C5 | DTR TENNESSEE INC | 311474377 | |
| C5 | DUCKS UNLIMITED INC | 135643799 | |
| C5 | E W JAMES & SONS | 611028712 | |
| C5 | EAST TENNESSEE CHILDREN'S HOSPITAL | 626002604 | |
| C5 | EASTMAN CHEMICAL CO | 621539359 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 47 | 62-0427913 | BCBS OF TENNESSEE | | Ph Day | (423) 535-6504 |
| | | ATTN MARK A HOOTON, SR COUNSEL | | Ph Fax | |
| | | 801 PINE ST | | Recd Dt | |
| | | CHATTANOOGA, TN  37402 | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | ECO QUEST HOLDING CORP | 050569596 | |
| C5 | EDUCATIONAL SERVICES OF AMERICA INC | 522185876 | |
| C5 | ENCO MATERIALS INC | 620699673 | |
| C5 | ENGLAND INC | 383219793 | |
| C5 | ENTERPRISE ELECTRIC LLC | 371450903 | |
| C5 | EPB | 626000258 | |
| C5 | ERLANGER HEALTH SYSTEM | 626000101 | |
| C5 | ESSENT HEALTHCARE INC HEALTH & WELFARE PLAN | 621773359 | |
| C5 | EXPRESS CHECK ADVANCE | 621747854 | |
| C5 | FIRST FARMERS & MERCHANTS BANK | 620198110 | |
| C5 | FIRST S BANCORP | 620198265 | |
| C5 | FIRSTFLEET INC | 621283959 | |
| C5 | FIVE STAR FOOD SERVICE INC | 582225899 | |
| C5 | FOGELMAN PROPERTIES LLC | 621773993 | |
| C5 | FORBO AMERIC SERVICES INC HEALTH & WELFARE PLAN | 020563677 | |
| C5 | FREDS INC COMPREHENSIVE HEALTHCARE BENEFIT PLAN | 620634010 | |
| C5 | FRONTIER HEALTH | 620582605 | |
| C5 | GAYLORD ENTERTAINMENT CO EE'S GRP HEALTH PLAN | 621750352 | |
| C5 | GRIFFIN INDUSTRIES INC | 610563460 | |
| C5 | HAMILTON COUNTY DEPARTMENT OF EDUCATION | 626000862 | |
| C5 | HAMILTON COUNTY GOVERNMENT | 626000636 | |
| C5 | HARDWICK CLOTHES | 620719920 | |
| C5 | HAYNES BROS LUMBER CO | 620789409 | |
| C5 | HECKETHORN MANUFACTURING CO INC | 621648433 | |
| C5 | HEIL ENVIRONMENTAL INDUSTRIES LTD | 640662976 | |
| C5 | HOLSTON CONFERENCE OF UMC | 626045878 | |
| C5 | HOME FEDERAL BANK KNOXVILLE | 620239150 | |
| C5 | HOME HEALTH CARE AFFILIATES INC | 742737989 | |
| C5 | IASIS HEALTHCARE LLC | 201150104 | |
| C5 | IDG LLC | 202749567 | |
| C5 | INGRAM EMPLOYEE BENEFITS PLAN | 620673043 | |
| C5 | INGRAM ENTERTAINMENT INC | 621651556 | |
| C5 | INTERMODAL CARTAGE CO INC | 621146133 | |
| C5 | INTERSTATE BLOOD BANK INCS | 620470778 | |
| C5 | JEFFREY CHAIN CORP | 364064692 | |
| C5 | JOHNSON CITY SCHOOLS | 626000320 | |
| C5 | JONES APPAREL GROUP | 232978516 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

TPP Opt-Outs

PROJECT: First Data Bank - Database: fdb

Report Criteria: None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 47 | 62-0427913 | BCBS OF TENNESSEE | Ph Day | (423) 535-6504 |
| | | ATTN MARK A HOOTON, SR COUNSEL | Ph Fax | |
| | | 801 PINE ST | Recd Dt | |
| | | CHATTANOOGA, TN 37402 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | JTEKT AUTOMOTIVE TENNESSEE-MORRISTOWN INC | 621410485 | |
| C5 | JTEKT OF N AMERICA INC | 341580736 | |
| C5 | KELLER GROUP LLC | 620565914 | |
| C5 | KEYSTONE AUTOMOTIVE HEALTH BENEFIT PLAN | 957090616 | |
| C5 | KILGORE FLARES CO LLC | 411933913 | |
| C5 | LEHMAN-ROBERTS CO WELFARE PLAN | 610322960 | |
| C5 | LIFE CARE CENTERS OF AMERICA ASSOC BENEFIT TR | 581403006 | |
| C5 | LIFEPOINT HOSPITALS | 621710772 | |
| C5 | LIFEWAY CHRISTIAN RESOURCES | 620505208 | |
| C5 | LINCOLN COUNTY HEALTH SYSTEM | 626000718 | |
| C5 | LINCOLN MEMORIAL UNIVERSITY | 620479542 | |
| C5 | LUCITE INTERNATIONAL WELFARE BENEFITS PLAN | 430622543 | |
| C5 | MADISON COUNTY | 626000729 | |
| C5 | MAGOTTEAUX INC | 341055680 | |
| C5 | MASSEY CONSTRUCTION INC | 620803203 | |
| C5 | MAURY REGIONAL HOSPITAL | 626002623 | |
| C5 | MCKEE FOODS CORP | 620631372 | |
| C5 | MCKEE FOODS CORP - SPECIAL | 620631372 | |
| C5 | MCS BASIC PLAN PPO | 415156118 | |
| C5 | MCS COPAY PPO | 415156118 | |
| C5 | METRO NASHVILLE AIRPORT AUTHORITY | 620819271 | |
| C5 | METRO NASHVILLE PUBLIC SCHOOLS | 620717138 | |
| C5 | MIDDLE TENNESSEE NATURAL GAS UTILITY DISTRICT | 626015440 | |
| C5 | MILLER INDUSTRIES INC | 521529661 | |
| C5 | MONROE COUNTY GOVERNMENT | 626000759 | |
| C5 | M-TEK INC | 621292160 | |
| C5 | MULLICAN FLOORING | 061637689 | |
| C5 | NASHVILLE METRO GOVERNMENT | 620694743 | |
| C5 | NASHVILLE WIRE PRODUCTS | 620305615 | |
| C5 | NATIONAL HEALTH CORP | 621294263 | |
| C5 | NATIONAL RENAL ALLIANCE LLC | 113660522 | |
| C5 | NAVARRO RESEARCH & ENGINEERING INC | 621553678 | |
| C5 | NBN CORP | 621189439 | |
| C5 | NISSAN N AMERICA INC | 952108010 | |
| C5 | NN INC | 621096725 | |
| C5 | NORANDA ALUMINUM | 362665285 | |
| C5 | NORANDA NEW MADRID | 362665285 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

**TPP Opt-Outs**
Case 1:05-cv-11148-PBS    Document 439    Filed 01/17/2008    Page 46 of 73
01/10/2008 04:28 PM

PROJECT:  First Data Bank  -  Database:  fdb
Page 12 of 36

Report Criteria:  None - Filter Exp = pos( msg_codes ,
Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 47 | 62-0427913 | BCBS OF TENNESSEE<br>ATTN MARK A HOOTON, SR COUNSEL<br>801 PINE ST<br>CHATTANOOGA, TN  37402 | Ph Day | (423) 535-6504 |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | NORANDA SAMPLING | 362665285 | |
| C5 | NORANDAL HUNTINGDON | 362665285 | |
| C5 | NORANDAL SALISBURY | 362665285 | |
| C5 | NORANDAL/CORPORATE & NEWPORT | 362665285 | |
| C5 | NORFALCO | 362665285 | |
| C5 | NU-KOTE INTERNATIONAL HEALTH & WELFARE PLAN | 161289013 | |
| C5 | NYRSTAR CLARKSVILLE | 521053429 | |
| C5 | OAK RIDGE ASSOCIATED UNIVERSITIES | 100141955 | |
| C5 | O'CHARLEY'S INC | 621192475 | |
| C5 | PETERBILT MOTORS CO | 910351110 | |
| C5 | PHILLIPS & JORDAN INC | 560694573 | |
| C5 | PI INC | 620520388 | |
| C5 | PILOT TRAVEL CENTERS EMPLOYEE BENEFIT PLAN | 341953155 | |
| C5 | PIONEER CREDIT CO | 620926296 | |
| C5 | PSYCHIATRIC SOLUTIONS INC | 621658476 | |
| C5 | QUEBECOR WORLD | 620807841 | |
| C5 | RENAULT-NISSAN PURCHASING ORGANIZATION | 522315165 | |
| C5 | RENFRO CHARLESTON LLC | 591144829 | |
| C5 | RGI & AFFILIATES EMPLOYEE BENEFITS PLAN | 351418333 | |
| C5 | RING CONTAINER TECHNOLOGIES LLC | 753059575 | |
| C5 | ROANE COUNTY | 626000806 | |
| C5 | ROCKFORD MANUFACTURING CO | 620342620 | |
| C5 | RURAL HEALTH SERVICES CONSORTIUM INC | 621240690 | |
| C5 | RYDER SYSTEM INC | 590739250 | |
| C5 | SAINT THOMAS HEALTH SERVICES | 620347580 | |
| C5 | SEQUATCHIE CONCRETE SERVICE | 620536138 | |
| C5 | SEVIER COUNTY ELECTRIC SYSTEM | 626000832 | |
| C5 | SEVIER COUNTY TENNESSEE GROUP BENEFIT PLAN | 626000829 | |
| C5 | SHIROKI N AMERICA INC | 382812271 | |
| C5 | SISKIN HOSPITAL FOR PHYSICAL REHABILITATION | 621220402 | |
| C5 | SOUTHEASTERN HEALTH FACILITIES INC | 581365671 | |
| C5 | STATE OF TENNESSEE | 626001445 | |
| C5 | STOWERS MACHINERY CORP | 620636387 | |
| C5 | SULLIVAN COUNTY DEPT OF EDUCATION - DENTAL ONLY | 626000862 | |
| C5 | SULLIVAN COUNTY EMPLOYEES - RETIREE PLAN | 626000858 | |
| C5 | SUMNER COUNTY GOVERNMENT SELF INSURANCE BOARD | 626000866 | |
| C5 | SUMNER COUNTY GOVERNMENT SELF INSURANCE BOARD | 666000866 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 47 | 62-0427913 | BCBS OF TENNESSEE | | Ph Day | (423) 535-6504 |
| | | ATTN MARK A HOOTON, SR COUNSEL | | Ph Fax | |
| | | 801 PINE ST | | Recd Dt | |
| | | CHATTANOOGA, TN  37402 | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | SWEETWATER HOSPITAL ASSOCIATION | 620544855 | |
| C5 | SYMBIONARC MGMT SERVICES INC | 621625480 | |
| C5 | TAP PUBLISHING CO | 620535044 | |
| C5 | TENNESSEE ASPHALT CAFETERIA PLAN | 620524067 | |
| C5 | THE ALPHA CORP OF TENNESSEE | 620646123 | |
| C5 | THE CHATTEM INC EMP WELFARE BENEFIT PLAN TR | 620156300 | |
| C5 | THE MALLORY GROUP INC | 620291330 | |
| C5 | THE PRAXIS COMPANIES LLC | 450518416 | |
| C5 | THE PROCTER & GAMBLE MANUFACTURING CO | 310411982 | |
| C5 | THE REGIONAL MEDICAL CENTER | 621113169 | |
| C5 | THE UNIVERSITY OF THE SOUTH | 621475697 | |
| C5 | TN CARPENTERS REGIONAL CNSL HEALTH & WELFARE FUND | 526279969 | |
| C5 | TOSHIBA AMERICA CONSUMER PRODUCTS INC | 621951162 | |
| C5 | TRH HEALTH INSURANCE CO | 620198110 | |
| C5 | TRW COMMERCIAL STEERING | 141857697 | |
| C5 | TURNER HOLDINGS LLC | 640886531 | |
| C5 | TUTCO INC | 232757779 | |
| C5 | TVA-TENNESSEE VALLEY AUTHORITY | 620474417 | |
| C5 | U S XPRESS ENTERPRISES INC | 621378182 | |
| C5 | UFCW LOCAL 1995 | 586055205 | |
| C5 | UNION SERVICE INDUSTRIES INC | 620391450 | |
| C5 | UNIPRES USA INC | 621305355 | |
| C5 | UNITED FURNITURE WORKERS INSURANCE FUND | 135547701 | |
| C5 | USW INTERNATIONAL UNION | 226178234 | |
| C5 | VANDERBILT UNIVERSITY | 620476822 | |
| C5 | VESTAL MANUFACTURING ENTERPRISES INC | 320114166 | |
| C5 | VINYLEX CORP EMPLOYEE BENEFIT PLAN | 620508080 | |
| C5 | VOLUNTEER ELECTRIC COOPERATIVE | 620395590 | |
| C5 | VP BUILDINGS INC | 510412488 | |
| C5 | WALKER DIE CASTING INC | 620879006 | |
| C5 | WHITE & ASSOC/FIRST CITIZENS NATL BK EMP BEN PLAN | 621113727 | |
| C5 | WWL HOLDINGS AMERICAS LLC & AFFILIATES | 952592758 | |
| C5 | YATES SERVICES LLC | 640429766 | |
| C5 | YOROZU AMERICA CORP | 621290313 | |
| | TOTAL C5 RECORDS FOR THIS GROUP:  198 | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

**TPP Opt-Outs**          Case 1:05-cv-11148-PBS     Document 439     Filed 01/17/2008     Page 48 of 73
                                                                          01/10/2008 04:28 PM
PROJECT:  First Data Bank  -  Database:  fdb                               Page 14 of 36
Report Criteria:  None - Filter Exp = pos( msg_codes ,                     Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 48 | 71-0226428 | ARKANSAS BCBS<br>ATTN CHET ROBERTS, SR COUNSEL<br>PO BOX 2181<br>LITTLE ROCK, AR  72203-2181 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (501) 378-2375<br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 49 | 23-2967016 | ASTRAZENECA PHARMACEUTICALS LP<br>C/O DAVIS POLK & WARDWELL<br>ATTN KIMBERLEY D HARRIS<br>450 LEXINGTON AVE<br>NEW YORK, NY  10017 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (212) 450-4859<br>(212) 450-3800<br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 50 | 23-2967017 | AZTRAZENECA LP<br>C/O DAVIS POLK & WARDWELL<br>ATTN KIMBERLEY D HARRIS<br>450 LEXINGTON AVE<br>NEW YORK, NY  10017 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (212) 450-4859<br>(212) 450-3800<br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 51 | 71-0747497 | HMO PARTNERS D/B/A HEALTH ADVANTAGE<br>ATTN CHET ROBERTS, SR COUNSEL<br>PO BOX 8069<br>LITTLE ROCK, AR  72203-8069 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (501) 378-2375<br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

TPP Opt-Outs

**PROJECT: First Data Bank - Database: fdb**

Report Criteria: None - Filter Exp = pos( msg_codes ,

Case 1:05-cv-11148-PBS    Document 439    Filed 01/17/2008    Page 49 of 73

01/10/2008 04:28 PM

Page 15 of 36

Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 52 | 16-1090809 | BASF CORPORATION<br>ATTN MOIRA L BROPHY, VP<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (973) 245-6047<br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 53 | 16-1090809 | BASF CATALYST LLC<br>ATTN MOIRA L BROPHY, VP<br>25 MIDDLESEX TPKE<br>ISELIN, NJ 08830 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (973) 245-6047<br><br><br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 56 | 36-1236610 | HEALTH CARE SERVICES CORPORATION<br>C/O SCOTT YUNG LLP<br>ATTN ANDREW W YUNG<br>THE AWALT BLDG<br>208 NORTH MARKET ST STE 200<br>DALLAS, TX 75202 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (214) 220-0422<br>(214) 220-9932<br>12/27/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 57 | 20-8404182 | CAREMARK RX LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 WEST WACKER DR<br>CHICAGO, IL 60601-9703 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (312) 558-5600<br>(312) 558-5700<br>12/27/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | ACN GROUP INC | 411591944 | |
| C5 | ACN GROUP INC (F/K/A AMERICAN CHIROPRACTIC NETWORK I | 411591944 | |
| C5 | ACN GROUP IPA OF NEW YORK INC | 411913523 | |
| C5 | ACN GROUP IPA OF NEW YORK INC (F/K/A AMERICAN CHIROPI | 411913523 | |
| C5 | ACN GROUP OF CALIFORNIA INC | 270015861 | |
| C5 | ADVANA INC | 391833937 | |
| C5 | AD-VENTURES INC | 370920164 | |
| C5 | AIG UNITED HEALTHCARE LLC (NOTE 3) | 522072758 | |
| C5 | ALL CARE ACQUISITION CO INC | 311287296 | |
| C5 | ALL CARE INSURANCE AGENCY INC | 311307240 | |
| C5 | ALL SAVERS INSURANCE COMPANY | 351665915 | |
| C5 | AMERICAN CHIROPRACTIC NETWORK INC | 411591944 | |
| C5 | AMERICAN CHIROPRACTIC NETWORK IPA OF NEW YORK INC | 411913523 | |
| C5 | AMERICAN MEDICAL SECURITY GROUP INC | 391431799 | |
| C5 | AMERICAN MEDICAL SECURITY LIFE INSURANCE COMPANY | 860207231 | |
| C5 | AMERICHOICE ALLIANCE INC | 470875734 | |
| C5 | AMERICHOICE BEHAVIORAL HEALTHCARE INC | 541808615 | |
| C5 | AMERICHOICE CORPORATION | 541743136 | |
| C5 | AMERICHOICE HEALTH SERVICES INC | 541743141 | |
| C5 | AMERICHOICE OF NEW JERSEY INC | 223368602 | |
| C5 | AMERICHOICE OF NEW YORK INC | 113122517 | |
| C5 | AMERICHOICE OF PENNSYLVANIA INC | 541495918 | |
| C5 | APERTURE CREDENTIALING HOLDINGS INC | 611373635 | |
| C5 | APERTURE CREDENTIALING INC | 611314126 | |
| C5 | APPLIED CLINICAL COMMUNICATIONS INC | 223104999 | |
| C5 | ARIZONA HEALTH CONCEPTS INC | 860706469 | |
| C5 | ARIZONA PHYSICIANS IPA INC | 860813232 | |
| C5 | ARNETT HEALTH PLANS INC | 351812034 | |
| C5 | ARNETT HMO INC | 351736982 | |
| C5 | ASIA SERVICES LLC (NOTE 5) | 411963826 | |
| C5 | BEHAVIORAL HEALTH ADMINISTRATORS | 943111105 | |
| C5 | BEHAVIORAL HEALTH ADMINISTRATORS INC | 943111105 | |
| C5 | CHARITABLE ORGANIZATIONS SERVICES INC | 351684295 | |
| C5 | CHARTER OAK HEALTHCARE SERVICES INC | 061569714 | |
| C5 | CLARITE LLC (NOTE 3) | 522202130 | |
| C5 | COMMONWEALTH PHYSICIANS SERVICES CORPORATION | 621236472 | |
| C5 | CONTINENTAL PLAN SERVICES INC | 391804305 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

TPP Opt-Outs       Case 1:05-cv-11148-PBS    Document 439    Filed 01/17/2008    Page 51 of 73
                                                                            01/10/2008 04:28 PM
PROJECT:  First Data Bank  -  Database:  fdb                                  Page 17 of 36
Report Criteria:  None - Filter Exp = pos( msg_codes ,                        Report ID : EXC12004

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | | Ph Fax | |
| | | 12125 TECHNOLOGY DR | | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | COORDINATED VISION CARE INC | 311603051 | |
| C5 | COORDINATED VISION CARE OF NEW YORK IPA INC | 710886811 | |
| C5 | CT MANAGEMENT INC | 954690976 | |
| C5 | DBP ACQUISITION INC | 412014834 | |
| C5 | DBP-KAI INC | 521811176 | |
| C5 | DCG HOLDINGS INC | 010490022 | |
| C5 | DEFINITY HEALTH CORPORATION | 411966185 | |
| C5 | DEFINITY HEALTH OF NEW YORK INC | 200986041 | |
| C5 | DENTAL BENEFIT PROVIDERS INC | 521327971 | |
| C5 | DENTAL BENEFIT PROVIDERS INC | 412014834 | |
| C5 | DENTAL BENEFIT PROVIDERS INC (F/K/A DBP ACQUISITION IN | 412014834 | |
| C5 | DENTAL BENEFIT PROVIDERS OF CALIFORNIA INC | 521452809 | |
| C5 | DENTAL BENEFIT PROVIDERS OF ILLINOIS INC | 364008355 | |
| C5 | DENTAL BENEFIT PROVIDERS OF MARYLAND INC | 521500049 | |
| C5 | DENTAL BENEFIT PROVIDERS OF NEW JERSEY INC | 521987381 | |
| C5 | DENTAL BENEFIT SERVICES OF ILLINOIS INC | 363645850 | |
| C5 | DENTAL INSURANCE COMPANY OF AMERICA | 141795824 | |
| C5 | DENTAL INSURANCE COMPANY OF AMERICA INC | 521996029 | |
| C5 | DISTANCE LEARNING NETWORK INC | 300238641 | |
| C5 | ELECTRONIC NETWORK SYSTEMS INC | 841162764 | |
| C5 | ENVISION CARE ALLIANCE INC | 363903346 | |
| C5 | EPIDEMIOLOGY RESOURCES INC | 042712818 | |
| C5 | EVERCARE AT HOME INC | 860839181 | |
| C5 | EVERCARE AT HOME INC | 860839181 | |
| C5 | EVERCARE AT HOME INC (F/K/A LIFEMARK AT HOME INC) | 860839181 | |
| C5 | EVERCARE COLLABORATIVE SOLUTIONS INC | 860964571 | |
| C5 | EVERCARE COLLABORATIVE SOLUTIONS INC (F/K/A LIFEMARK | 860964571 | |
| C5 | EVERCARE CONNECTIONS INC | 710758986 | |
| C5 | EVERCARE CONNECTIONS INC | 710758986 | |
| C5 | EVERCARE CONNECTIONS INC (F/K/A LIFEMARK CARE CONNEC | 710758986 | |
| C5 | EVERCARE HOSPICE INC | 300226127 | |
| C5 | EVERCARE HOSPICE INC (F/K/A OVATIONS HOSPICE INC) | 300226127 | |
| C5 | EVERCARE HOSPICE OF COLLIER COUNTY INC | 205948603 | |
| C5 | EVERCARE HOSPICE OF MANATEE COUNTY INC | 205948755 | |
| C5 | EVERCARE OF ARIZONA INC | 860618309 | |
| C5 | EVERCARE OF ARIZONA INC (F/K/A VENTANA HEALTH SYSTEM | 860618309 | |
| C5 | EVERCARE OF NEW YORK IPA INC | 411962017 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC<br>ATT MATTHEW KLEIN<br>12125 TECHNOLOGY DR<br>EDEN PRAIRIE, MN  55344 | Ph Day | (952) 833-7156 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | EVERCARE OF TEXAS LLC | 912008361 | |
| C5 | EXANTE BANK INC | 470858534 | |
| C5 | EXANTE FINANCIAL SERVICES INC | 470858530 | |
| C5 | EXANTE FINANCIAL SERVICES INC (F/K/A UNITEDHEALTH FIN/ | 470858530 | |
| C5 | EXANTE FINANCIAL SERVICES INC (F/K/A UNITEDHEALTH FIN/ | 470858530 | |
| C5 | EXECUTIVE SYSTEMS INC | 370922117 | |
| C5 | FIDELITY BENEFIT ADMINISTRATORS INC | 521327095 | |
| C5 | FIDELITY INSURANCE COMPANY | 521602019 | |
| C5 | FIDELITY INSURANCE GROUP INC | 510393319 | |
| C5 | FIRST CALL INC | 521456623 | |
| C5 | GEO ACCESS INC | 481090471 | |
| C5 | GERONTOLOGICAL SERVICES INC | 953795012 | |
| C5 | GOLDEN RULE ACQUISITION CORPORATION | 352083710 | |
| C5 | GOLDEN RULE FINANCIAL CORPORATION | 370855360 | |
| C5 | GOLDEN RULE INSURANCE COMPANY | 376028756 | |
| C5 | GREAT LAKES HEALTH PLAN INC | 383204052 | |
| C5 | GREAT WESTERN PRODUCTS COMPANY INC | 630722920 | |
| C5 | GROUP VISION ASSOCIATES INC | 232760620 | |
| C5 | H & W INDEMNITY LTD | 980213198 | |
| C5 | HEALTH CARE ADMINISTRATORS INC | 351812032 | |
| C5 | HEALTHALLIES INC | 954763349 | |
| C5 | HOMECALL HOSPICE SERVICES INC | 521998474 | |
| C5 | HOMECALL INC | 520998217 | |
| C5 | HOMECALL PHARMACEUTICAL SERVICES INC | 521638210 | |
| C5 | HSS INC | 061391524 | |
| C5 | HWT INC | 010533846 | |
| C5 | HYGEIA CORPORATION | 364331825 | |
| C5 | IBA HEALTH AND LIFE ASSURANCE COMPANY | 382346432 | |
| C5 | IBA SELF FUNDED GROUP INC | 382432067 | |
| C5 | ILLINOIS PACIFIC DENTAL INC | 363614992 | |
| C5 | INFOMINERSCOM INC | 161549154 | |
| C5 | INFORMATION NETWORK CORPORATION | 860477097 | |
| C5 | INGENIX HEALTH INTELLIGENCE INC | 352170347 | |
| C5 | INGENIX INC | 411858498 | |
| C5 | INGENIX PHARMACEUTICAL SERVICES HOLDINGS INC | 411994485 | |
| C5 | INGENIX PHARMACEUTICAL SERVICES INC | 411975147 | |
| C5 | INGENIX PHARMACEUTICAL SERVICES INC (F/K/A INGENIX IN | 411975147 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | INGENIX PUBLIC SECTOR SOLUTIONS INC | 204581265 | |
| C5 | INGENIX PUBLISHING INC | 541526076 | |
| C5 | INGENIX PUBLISHING INC (F/K/A ST ANTHONY PUBLISHING IN | 541526076 | |
| C5 | INGENIX SERVICES INC | 411957381 | |
| C5 | INSITE CLINICAL TRIALS LLC (NOTE 3) | 562035762 | |
| C5 | INTEGRATED HEALTHCARE INFORMATION SERVICES INC | 043326454 | |
| C5 | INTEGRITY PLUS SERVICES INC | 411894715 | |
| C5 | INVESTORS GUARANTY LIFE INSURANCE COMPANY | 916034263 | |
| C5 | KERN MCNEILL INTERNATIONAL INCORPORATED | 222884008 | |
| C5 | LEMHI CORPORATION | 470853936 | |
| C5 | LEO ACQUISITION CORP | (blank) | E |
| C5 | LIFEERA INC | 930978135 | |
| C5 | LIFEERA INC (F/K/A WORKING SOLUTIONS INC) | 930978135 | |
| C5 | LIFEMARK AT HOME NEW YORK INC | 912035155 | |
| C5 | LIFEMARK AT HOME NY INC | 912035155 | |
| C5 | LIFEMARK CARE MANAGEMENT INC | 860964571 | |
| C5 | LIFEMARK CORPORATION | 363338328 | |
| C5 | LIFEMARK HEALTHPLANS OF DELAWARE INC | 912084509 | |
| C5 | LIFEMARK NEW YORK INC | 860949162 | |
| C5 | LIFEMARK OF TEXAS INC | 911922045 | |
| C5 | MAMSI INSURANCE AGENCY OF THE CAROLINAS | 561926493 | |
| C5 | MAMSI LIFE AND HEALTH INSURANCE COMPANY | 521803283 | |
| C5 | MANAGED PHYSICAL NETWORK INC | 141782475 | |
| C5 | MANAGED PHYSICAL NETWORK IPA OF NEW YORK INC | 800052840 | |
| C5 | MD-INDIVIDUAL PRACTICE ASSOCIATION INC | 521169135 | |
| C5 | MD-IPA SURGICENTER INC | 521415329 | |
| C5 | MEDICAL NETWORK INC (D/B/A HEALTH A TO Z) | 223341467 | |
| C5 | MEDICODE (DELAWARE) INC | 870459623 | |
| C5 | METRA REALTY INC | 061435457 | |
| C5 | METRAHEALTH CARE MANAGEMENT CORPORATION | 431378259 | |
| C5 | MIDWEST SECURITY ADMINISTRATORS INC | 391653251 | |
| C5 | MIDWEST SECURITY CARE INC | 391624025 | |
| C5 | MIDWEST SECURITY HOLDING INC | 391127271 | |
| C5 | MIDWEST SECURITY HOLDING INC (F/K/A R W HOUSER INC) | 391127271 | |
| C5 | MIDWEST SECURITY LIFE INSURANCE COMPANY | 351279304 | |
| C5 | NATIONAL BENEFIT RESOURCES INC | 411485369 | |
| C5 | NATIONAL PACIFIC DENTAL INC | 760196559 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | NEIGHBORHOOD HEALTH HOLDING CORPORATION | 743030873 | |
| C5 | NEIGHBORHOOD HEALTH PARTNERSHIP INC | 650996107 | |
| C5 | NEVADA PACIFIC DENTAL INC | 880228572 | |
| C5 | NPD DENTAL SERVICES INC | 912197277 | |
| C5 | NPD INSURANCE COMPANY INC | 201639614 | |
| C5 | NPD MANAGEMENT SERVICES INC | 200111219 | |
| C5 | NWH INC | 133735316 | |
| C5 | OPTAGE LLC (NOTE 3) | (blank) | E |
| C5 | OPTIMUM CHOICE INC | 521518174 | |
| C5 | OPTIMUM CHOICE INC OF PENNSYLVANIA | 521907022 | |
| C5 | OPTIMUM CHOICE OF THE CAROLINAS INC | 561929493 | |
| C5 | OPTUM GROUP INC (NOTE 2) | 411993914 | |
| C5 | OVATIONS HOSPICE INC | 300226127 | |
| C5 | OVATIONS INC | 411921007 | |
| C5 | OVATIONS PRESS/WURMAN LLC (NOTE 3) | 411936297 | |
| C5 | OXFORD AVIATION INC | 061456168 | |
| C5 | OXFORD BENEFIT MANAGEMENT INC | 061587795 | |
| C5 | OXFORD HEALTH INSURANCE INC | 222797560 | |
| C5 | OXFORD HEALTH PLANS (CT) INC | 061181201 | |
| C5 | OXFORD HEALTH PLANS (NJ) INC | 222745725 | |
| C5 | OXFORD HEALTH PLANS (NY) INC | 061181200 | |
| C5 | OXFORD HEALTH PLANS LLC | 522443751 | |
| C5 | PACIFIC UNION DENTAL INC | 942904953 | |
| C5 | PACIFICARE BEHAVIORAL HEALTH INC | 330538634 | |
| C5 | PACIFICARE BEHAVIORAL HEALTH NY IPA INC | 200151096 | |
| C5 | PACIFICARE BEHAVIORAL HEALTH OF CALIFORNIA INC | 954166547 | |
| C5 | PACIFICARE BEHAVIORAL HEALTH OF NEW JERSEY INC | 200331237 | |
| C5 | PACIFICARE DENTAL | 952797931 | |
| C5 | PACIFICARE DENTAL OF COLORADO INC | 943284628 | |
| C5 | PACIFICARE EHOLDINGS INC | 330894171 | |
| C5 | PACIFICARE HEALTH PLAN ADMINISTRATORS INC | 351508167 | |
| C5 | PACIFICARE INSURANCE COMPANY | 202596962 | |
| C5 | PACIFICARE LIFE AND HEALTH INSURANCE COMPANY | 351137395 | |
| C5 | PACIFICARE LIFE ASSURANCE COMPANY | 952829463 | |
| C5 | PACIFICARE OF ARIZONA INC | 943267522 | |
| C5 | PACIFICARE OF ARIZONA INC | 943267522 | |
| C5 | PACIFICARE OF CALIFORNIA | 952931460 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | PACIFICARE OF CALIFORNIA INC | 952931460 | |
| C5 | PACIFICARE OF COLORADO INC | 841011378 | |
| C5 | PACIFICARE OF COLORADO INC | 841011378 | |
| C5 | PACIFICARE OF NEVADA INC | 860875231 | |
| C5 | PACIFICARE OF NEVADA INC | 860875231 | |
| C5 | PACIFICARE OF OKLAHOMA INC | 330115166 | |
| C5 | PACIFICARE OF OKLAHOMA INC | 330115166 | |
| C5 | PACIFICARE OF OREGON INC | 930938819 | |
| C5 | PACIFICARE OF OREGON INC | 930938819 | |
| C5 | PACIFICARE OF TEXAS INC | 330115163 | |
| C5 | PACIFICARE OF TEXAS INC | 330115163 | |
| C5 | PACIFICARE OF WASHINGTON INC | 911312551 | |
| C5 | PACIFICARE OF WASHINGTON INC | 911312551 | |
| C5 | PACIFICARE SOUTHWEST OPERATIONS INC | 200496242 | |
| C5 | PACIFICDENTAL BENEFITS INC | 943252033 | |
| C5 | PHYSICIANS HEALTH PLAN OF MARYLAND INC | 521162824 | |
| C5 | PHYSICIAN'S MEDICAL GROUP INC | 521425213 | |
| C5 | PHYSICIANS MEDICAL GROUP INC | 521425213 | |
| C5 | PLAN 21 INCORPORATED | 760145301 | |
| C5 | PREFERRED CHIROPRACTORS OF CALIFORNIA | 770194168 | |
| C5 | PROCESSWORKS INC | 391579905 | |
| C5 | PSYCHCME INC | 200666246 | |
| C5 | REDEN & ANDERS LTD | 411671279 | |
| C5 | REVOLUTION HEALTH SYSTEMS INC | 232845194 | |
| C5 | ROONEY LIFE INSURANCE COMPANY | 351744596 | |
| C5 | RXSOLUTIONS INC | 330441200 | |
| C5 | SALVEO INSURANCE COMPANY LTD | 980361995 | |
| C5 | SECUREHORIZONS USA INC | 330561998 | |
| C5 | SENIORCO INC | 330894074 | |
| C5 | SIERRA CHIROPRACTIC INC | 770343090 | |
| C5 | SIERRA CHIROPRACTIC INC (F/K/A SIERRA CHIROPRACTIC IP/ | 770343090 | |
| C5 | SOFTOUCH SOFTWARE INC | 870480081 | |
| C5 | SOUTHWEST MICHIGAN HEALTH NETWORK INC | 38260888 | E |
| C5 | SPECIAL RISK INTERNATIONAL INC | 521900090 | |
| C5 | SPECIALIZED CARE SERVICES INC | 411921983 | |
| C5 | SPECIALTY RESOURCE SERVICES INC | 411925903 | |
| C5 | SPECTERA EYECARE OF NORTH CAROLINA INC | 522012262 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | SPECTERA INC | 521260282 | |
| C5 | SPECTERA INSURANCE COMPANY | 521487557 | |
| C5 | SPECTERA INSURANCE COMPANY INC | 760223161 | |
| C5 | SPECTERA OF NEW YORK IPA INC | 710886811 | |
| C5 | SPECTERA OF NEW YORK IPA INC (F/K/A COORDINATED VISIC | 710886811 | |
| C5 | SPECTERA VISION INC | 541804256 | |
| C5 | SPECTERA VISION SERVICES OF CALIFORNIA INC | 954354052 | |
| C5 | SPECTERA VISION SERVICES OF CALIFORNIA INC | 954354052 | |
| C5 | SPECTERA VISION SERVICES OF CALIFORNIA INC (F/K/A EYEC | 954354052 | |
| C5 | SPECTERA VISION SERVICES OF FLORIDA INC | 521780178 | |
| C5 | ST ANTHONY PUBLISHING INC | 541526076 | |
| C5 | STATPROBE INC | 382831808 | |
| C5 | STOP LOSS INTERNATIONAL CORPORATION | 351568171 | |
| C5 | STOP-LOSS LIFE REINSURANCE COMPANY | 621253722 | |
| C5 | SUBROGATION ADVANTAGE LTD | 411675992 | |
| C5 | SYMMETRY HEALTH DATA SYSTEMS INC | 860725461 | |
| C5 | THE METRAHEALTH CARE NETWORK INC | 953937695 | |
| C5 | THE METRAHEALTH EMPLOYEE BENEFITS COMPANY INC | 061389505 | |
| C5 | THE OVATIONS PRESS INC | 411935850 | |
| C5 | TRIAGE ALLIANCE INC | 364383595 | |
| C5 | TRIAGE ALLIANCE INC | 364383595 | |
| C5 | UHC HOLDINGS RSA LLC (NOTE 4) | 411819048 | |
| C5 | UHC INTERNATIONAL HOLDINGS INC | 411819047 | |
| C5 | UHC INTERNATIONAL SERVICES INC | 411913059 | |
| C5 | UHC OVERSEAS RSA INC | 411819046 | |
| C5 | UHC UMBER INC | 411919770 | |
| C5 | UHIC HOLDINGS INC | 411921008 | |
| C5 | UHIC HOLDINGS INC (F/K/A UNIMERICA INC) | 411921008 | |
| C5 | UNIMERICA INC | 411921008 | |
| C5 | UNIMERICA INSURANCE COMPANY | 521996029 | |
| C5 | UNIMERICA INSURANCE COMPANY (F/K/A DENTAL INSURANCE | 521996029 | |
| C5 | UNIMERICA LIFE INSURANCE COMPANY OF NEW YORK | 010637149 | |
| C5 | UNION HEALTH SOLUTIONS INC | 330446372 | |
| C5 | UNIPRISE INC | 411921009 | |
| C5 | UNITED BEHAVIORAL HEALTH | 942649097 | |
| C5 | UNITED BEHAVIORAL HEALTH OF NEW YORK IPA INC | 411868911 | |
| C5 | UNITED BEHAVIORAL SYSTEMS INC | 421323976 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT: First Data Bank - Database: fdb

Report Criteria: None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|--|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC<br>ATT MATTHEW KLEIN<br>12125 TECHNOLOGY DR<br>EDEN PRAIRIE, MN 55344 | Ph Day | (952) 833-7156 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | UNITED HEALTHCARE INSURANCE COMPANY | 362739571 | |
| C5 | UNITED HEALTHCARE INSURANCE COMPANY OF ILLINOIS | 363800349 | |
| C5 | UNITED HEALTHCARE INSURANCE COMPANY OF NEW YORK | 113283886 | |
| C5 | UNITED HEALTHCARE INSURANCE COMPANY OF OHIO | 311169935 | |
| C5 | UNITED HEALTHCARE LIFE INSURANCE COMPANY OF NEW YOR | 010637149 | |
| C5 | UNITED HEALTHCARE NETWORK INC | 631005365 | |
| C5 | UNITED HEALTHCARE OF ALABAMA INC | 630899562 | |
| C5 | UNITED HEALTHCARE OF ARIZONA INC | 860507074 | |
| C5 | UNITED HEALTHCARE OF ARKANSAS INC | 631036819 | |
| C5 | UNITED HEALTHCARE OF CALIFORNIA INC | 330142907 | |
| C5 | UNITED HEALTHCARE OF COLORADO INC | 841004639 | |
| C5 | UNITED HEALTHCARE OF CONNECTICUT INC | 411917627 | |
| C5 | UNITED HEALTHCARE OF DELAWARE INC | 411917493 | |
| C5 | UNITED HEALTHCARE OF DISTRICT OF COLUMBIA INC | 411917626 | |
| C5 | UNITED HEALTHCARE OF FLORIDA INC | 591293865 | |
| C5 | UNITED HEALTHCARE OF GEORGIA INC | 581653544 | |
| C5 | UNITED HEALTHCARE OF IDAHO INC | 411917496 | |
| C5 | UNITED HEALTHCARE OF ILLINOIS INC | 363280214 | |
| C5 | UNITED HEALTHCARE OF KANSAS INC | 411917498 | |
| C5 | UNITED HEALTHCARE OF KENTUCKY LTD | 621240316 | |
| C5 | UNITED HEALTHCARE OF LOUISIANA INC | 721074008 | |
| C5 | UNITED HEALTHCARE OF MAINE INC | 411917499 | |
| C5 | UNITED HEALTHCARE OF MARYLAND INC | 411917500 | |
| C5 | UNITED HEALTHCARE OF MICHIGAN INC | 411880301 | |
| C5 | UNITED HEALTHCARE OF MINNESOTA INC | 411880302 | |
| C5 | UNITED HEALTHCARE OF MISSISSIPPI INC | 631036817 | |
| C5 | UNITED HEALTHCARE OF MONTANA INC | 411917622 | |
| C5 | UNITED HEALTHCARE OF NEVADA INC | 411867059 | |
| C5 | UNITED HEALTHCARE OF NEW ENGLAND INC | 050413469 | |
| C5 | UNITED HEALTHCARE OF NEW MEXICO INC | 411880303 | |
| C5 | UNITED HEALTHCARE OF NORTH DAKOTA INC | 411880304 | |
| C5 | UNITED HEALTHCARE OF OHIO INC | 311142815 | |
| C5 | UNITED HEALTHCARE OF OREGON INC | 411853689 | |
| C5 | UNITED HEALTHCARE OF PENNSYLVANIA INC | 411917624 | |
| C5 | UNITED HEALTHCARE OF SOUTH DAKOTA INC | 411880305 | |
| C5 | UNITED HEALTHCARE OF TENNESSEE INC | 631036814 | |
| C5 | UNITED HEALTHCARE OF TEXAS INC | 953939697 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb
Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | UNITED HEALTHCARE OF THE DISTRICT OF COLUMBIA INC | 411917626 | |
| C5 | UNITED HEALTHCARE OF THE MID-ATLANTIC INC | 521130183 | |
| C5 | UNITED HEALTHCARE OF THE MIDLANDS INC | 470676824 | |
| C5 | UNITED HEALTHCARE OF THE MIDLANDS NETWORK INC | 411644643 | |
| C5 | UNITED HEALTHCARE OF THE MIDWEST INC | 431361841 | |
| C5 | UNITED HEALTHCARE OF UTAH | 411488563 | |
| C5 | UNITED HEALTHCARE OF VERMONT INC | 411917625 | |
| C5 | UNITED HEALTHCARE OF VIRGINIA INC | 541797996 | |
| C5 | UNITED HEALTHCARE OF WASHINGTON INC | 411875833 | |
| C5 | UNITED HEALTHCARE OF WEST VIRGINIA INC | 411880299 | |
| C5 | UNITED HEALTHCARE OF WYOMING INC | 411917621 | |
| C5 | UNITED HEALTHCARE SERVICE CORP | 061413734 | |
| C5 | UNITED HEALTHCARE SERVICES INC | 411289245 | |
| C5 | UNITED MEDICAL RESOURCES INC | 311078580 | |
| C5 | UNITED RESOURCE NETWORKS INC | 411940493 | |
| C5 | UNITED RESOURCE NETWORKS IPA OF NEW YORK INC | 300318238 | |
| C5 | UNITEDHEALTH CAPITAL INC (NOTE 1) | 411921451 | |
| C5 | UNITEDHEALTH FINANCIAL SERVICES INC | 470858530 | |
| C5 | UNITEDHEALTH GROUP FINANCE COMPANY INC | 411963826 | |
| C5 | UNITEDHEALTH GROUP INCORPORATED | 411321939 | |
| C5 | UNITEDHEALTH GROUP INCORPORATED (F/K/A UNITED HEALT | 411321939 | |
| C5 | UNITEDHEALTH GROUP INTERNATIONAL INC | 411917398 | |
| C5 | UNITEDHEALTH GROUP INTERNATIONAL INC (F/K/A UNITEDHE | 411917398 | |
| C5 | UNITEDHEALTH NETWORKS INC | 411941124 | |
| C5 | UNITEDHEALTHCARE (NEWCO) INC | (blank) | E |
| C5 | UNITEDHEALTHCARE INC | 411922511 | |
| C5 | UNITEDHEALTHCARE INSURANCE COMPANY OF THE RIVER VAI | 201902768 | |
| C5 | UNITEDHEALTHCARE INTERNATIONAL ASIA LLC (NOTE 5) | 411988797 | |
| C5 | UNITEDHEALTHCARE INTERNATIONAL INC | 411917398 | |
| C5 | UNITEDHEALTHCARE OF ILLINOIS INC | 363280214 | |
| C5 | UNITEDHEALTHCARE OF ILLINOIS INC (F/K/A UNITED HEALTH | 363280214 | |
| C5 | UNITEDHEALTHCARE OF MINNESOTA INC | 411880302 | |
| C5 | UNITEDHEALTHCARE OF NEW ENGLAND INC | 050413469 | |
| C5 | UNITEDHEALTHCARE OF NEW JERSEY INC | 223207740 | |
| C5 | UNITEDHEALTHCARE OF NEW YORK INC | 061172891 | |
| C5 | UNITEDHEALTHCARE OF NORTH CAROLINA INC | 561461010 | |
| C5 | UNITEDHEALTHCARE OF THE MID-ATLANTIC INC | 521130183 | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 58 | 41-289245 | UNITED HEALTHCARE SERVICES INC | Ph Day | (952) 833-7156 |
| | | ATT MATTHEW KLEIN | Ph Fax | |
| | | 12125 TECHNOLOGY DR | Recd Dt | 12/26/2007 |
| | | EDEN PRAIRIE, MN  55344 | Load ID | 0 |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | UNITEDHEALTHCARE OF UPSTATE NEW YORK INC | 953979352 | |
| C5 | UNITEDHEALTHCARE OF WISCONSIN INC | 391555888 | |
| C5 | UNITEDHEALTHCARE PLAN OF THE RIVER VALLEY INC (F/K/A J | 363379945 | |
| C5 | UNITEDHEALTHCARE SERVICES COMPANY OF THE RIVER VALL | 363355110 | |
| C5 | UNITEDHEALTHONE AGENCY INC (F/K/A AD-VENTURES INC) | 370920164 | |
| C5 | US BEHAVIORAL HEALTH PLAN CALIFORNIA | 943077084 | |
| C5 | US BEHAVIORAL HEALTH PLAN CALIFORNIA INC | 943077084 | |
| C5 | US BEHAVIORAL HEALTH PLAN OF CALIFORNIA INC | 943077084 | |
| C5 | VENTANA HEALTH SYSTEMS INC | 860618309 | |
| C5 | WORKING SOLUTIONS INC | 930978135 | |
| C5 | WORLDWIDE CLINICAL TRIALS INC | 954025188 | |
| | TOTAL C5 RECORDS FOR THIS GROUP:  344 | | |

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 59 | 74-1563240 | SOUTHWEST AIRLINES CO | Ph Day | (214) 792-4000 |
| | | ATTN BRENT WOLFE | Ph Fax | (214) 792-7630 |
| | | 2702 LOVE FIELD DR | Recd Dt | 12/21/2007 |
| | | DALLAS, TX  75235-1611 | Load ID | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 61 | 81-0170040 | UNION SECURITY INSURANCE COMPANY | Ph Day | (414) 299-6701 |
| | | ATTN JOSEPH P FRANKLIN | Ph Fax | |
| | | 501 W MICHIGAN AVE | Recd Dt | 12/26/2007 |
| | | POB 3264 | Load ID | 0 |
| | | MILWAUKEE, WI  53210-3264 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | TOTAL C5 RECORDS FOR THIS GROUP:  0 | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs
PROJECT: First Data Bank - Database: fdb
Report Criteria: None - Filter Exp = pos( msg_codes ,

Case 1:05-cv-11148-PBS    Document 439    Filed 01/17/2008    Page 60 of 73
01/10/2008 04:28 PM
Page 26 of 36
Report ID : EXC12004

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 63 | | ROCKFORD FASTENER INC<br>ATTN BRYAN BURGY<br>P O BOX 884<br>ROCKFORD, IL  61105 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (815) 968-5343<br>(815) 968-0472<br>12/26/2007<br>0 |

**Msg Codes:**
XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 64 | 39-0658730 | TIME INSURANCE COMPANY<br>ATTN JOSEPH FRANKLIN<br>501 W MICHIGAN AVE<br>POB 3264<br>MILWAUKEE, WI  53210-3264 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (414) 299-6701<br><br>12/26/2007<br>0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 65 | 41-0999752 | JOHN ALDEN LIFE INSURANCE COMPANY<br>ATTN JOSEPH P FRANKLIN<br>501 W MICHIGAN AVE<br>POB 3264<br>MILWAUKEE, WI  53210-3264 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (414) 299-6701<br><br>12/26/2007<br>0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 68 | | RITE AID CORPORATION<br>C/O HANGLEY ARONCHICK SEGAL & PUDLIN<br>ATTN MONICA L REBUCK<br>30 N THIRD ST<br>STE 700<br>HARRISBURG, PA  17101-1701 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (717) 364-1007<br><br>12/26/2007<br>0 |

**Msg Codes:**
EXC5,XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|
| | C5 | ECKERD CORPORATION ("RITE AID") | | E |
| | C5 | JCG (PJC) USA LLC | | E |
| | C5 | MAXI DRUG INC D/B/A BROOKS PHARMACY | | E |
| | C5 | RITE AID CORPORATION | | E |
| | C5 | RITE AID HDQTRS CORP | | E |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

Report ID : EXC12004

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 68 | | RITE AID CORPORATION | **Ph Day** | (717) 364-1007 |
| | | C/O HANGLEY ARONCHICK SEGAL & PUDLIN | **Ph Fax** | |
| | | ATTN MONICA L REBUCK | **Recd Dt** | 12/26/2007 |
| | | 30 N THIRD ST | **Load ID** | |
| | | STE 700 | | 0 |
| | | HARRISBURG, PA  17101-1701 | | |

**Msg Codes:**

EXC5,XTIN,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | THRIFTY PAYLESS INC | | E |

TOTAL C5 RECORDS FOR THIS GROUP:  6

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 69 | 37-1263861 | STATE OF ILLINOIS DEPARTMENT OF CENTRAL | **Ph Day** | (217) 782-9669 |
| | | MANAGEMENT SERVICES | **Ph Fax** | |
| | | ATTN BRENT D STRATTON | **Recd Dt** | 12/26/2007 |
| | | 618 STRATTON OFFICE BLDG | **Load ID** | |
| | | 401 S SPRING ST | | 0 |
| | | SPRINGFIELD, IL  62706 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 70 | 05-0340626 | MCDONALD'S CORPORATION | **Ph Day** | (630) 623-7491 |
| | | ATTN PATRICK MCGOVERN | **Ph Fax** | (630) 623-7370 |
| | | CAMPUS OFFICE BUILDING | **Recd Dt** | 12/26/2007 |
| | | 2915 JORIE BLVD | **Load ID** | |
| | | OAK BROOK, IL  60523-1900 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 71 | 06-0303370 | CIGNA CORPORATION | **Ph Day** | (860) 226-5758 |
| | | ATT RHONDA M KARLIN | **Ph Fax** | |
| | | 900 COTTAGE GROVE RD | **Recd Dt** | 12/26/2007 |
| | | HARTFORD, CT  06152 | **Load ID** | |
| | | | | 0 |

**Msg Codes:**

EXC5,XTIN,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | CIGNA HEALTHCARE OF ARIZONA INC | 860334392 | |
| C5 | CIGNA HEALTHCARE OF CALIFORNIA INC | 953310115 | |
| C5 | CIGNA HEALTHCARE OF COLORADO INC | 841004500 | |
| C5 | CIGNA HEALTHCARE OF CONNECTICUT INC | 061141174 | |
| C5 | CIGNA HEALTHCARE OF DELAWARE INC | 521347731 | |

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 71 | 06-0303370 | CIGNA CORPORATION | | Ph Day | (860) 226-5758 |
| | | ATT RHONDA M KARLIN | | Ph Fax | |
| | | 900 COTTAGE GROVE RD | | Recd Dt | 12/26/2007 |
| | | HARTFORD, CT  06152 | | Load ID | 0 |

**Msg Codes:**

EXC5,XTIN,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | CIGNA HEALTHCARE OF FLORIDA INC | 592089259 | |
| C5 | CIGNA HEALTHCARE OF GEORGIA INC | 581641057 | |
| C5 | CIGNA HEALTHCARE OF ILLINOIS INC | 363385638 | |
| C5 | CIGNA HEALTHCARE OF INDIANA INC | 351679172 | |
| C5 | CIGNA HEALTHCARE OF MAINE INC | 010418220 | |
| C5 | CIGNA HEALTHCARE OF MASSACHSETTS INC | 020387749 | |
| C5 | CIGNA HEALTHCARE OF MID ANTLANTIC INC | 521404350 | |
| C5 | CIGNA HEALTHCARE OF NEW HAMPSHIRE INC | 020387749 | |
| C5 | CIGNA HEALTHCARE OF NEW JERSEY INC | 222720890 | |
| C5 | CIGNA HEALTHCARE OF NEW YORK INC | 112758941 | |
| C5 | CIGNA HEALTHCARE OF NORTH CAROLINA INC | 561479515 | |
| C5 | CIGNA HEALTHCARE OF OF UTAH INC | 621230908 | |
| C5 | CIGNA HEALTHCARE OF OHIO INC | 311146142 | |
| C5 | CIGNA HEALTHCARE OF PENNSYLVANIA INC | 232301807 | |
| C5 | CIGNA HEALTHCARE OF SOUTH CAROLINA INC | 061185590 | |
| C5 | CIGNA HEALTHCARE OF ST LOUIS INC | 363359925 | |
| C5 | CIGNA HEALTHCARE OF TENNESSEE INC | 621218053 | |
| C5 | CIGNA HEALTHCARE OF TEXAS INC | 742767437 | |
| C5 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 060303370 | |

TOTAL C5 RECORDS FOR THIS GROUP:  24

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 73 | 06-6033492 | AETNA INC | | Ph Day | (215) 775-5939 |
| | | 980 JOLLY RD U13N | | Ph Fax | (215) 775-6078 |
| | | BLUE BELL, PA  19422 | | Recd Dt | 12/26/2007 |
| | | | | Load ID | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 74 | | MEDCO HEALTH SOLUTIONS INC WELFARE BENEFITS PLAN C/O WILLIAMS & CONNOLLY LLP ATTN DANIEL DOCKERY 725 TWELFTH ST NW WASHINGTON, DC  20005 | Ph Day | (202) 434-5698 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 75 | | MEDCO HELATH SOLUTION INC RETIREE HEALTH BENEFITS PLAN C/O WILLIAMS & CONNOLLY LLP ATTN DANIEL DOCKERY 725 TWELFTH ST NW WASHINGTON, DC  20005 | Ph Day | (202) 434-5698 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 76 | | MEDCO HEALTH SOLUTIONS INC & ALL SUBSIDIARIES THEREOF C/O WILLIAMS & CONNOLLY LLP ATTN DANIEL DOCKERY 725 TWELFTH ST NW WASHINGTON, DC  20005 | Ph Day | (202) 434-5698 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 78 | 31-0718368 | OHIO POLICE & FIRE PENSION FUND ATTN ROBERT B HOLODNAK 140 E TOWN ST COLUMBUS, OH  43215 | Ph Day | (614) 228-2975 |
| | | | Ph Fax | |
| | | | Recd Dt | 12/26/2007 |
| | | | Load ID | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

**TPP Opt-Outs**

PROJECT: First Data Bank - Database: fdb

Report Criteria: None - Filter Exp = pos( msg_codes ,

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 80 | 75-2493381 | CAREMARKPCS LLC | | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | | Load ID | |
| | | CHICAGO, IL  60601-9703 | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 81 | 75-2882135 | ADVANCERX.COM LP | | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | Ph Fax | (312) 558-5700 |
| | | ATT PETER J KOCORAS | | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | | Load ID | |
| | | CHICAGO, IL  60601-9703 | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 82 | 95-3382344 | CAREMARK LLC | | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | | Load ID | |
| | | CHICAGO, IL  60601-9703 | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 83 | 06-1474598 | PROCARE PHARMACY LLC | | Ph Day | (312) 558-5683 |
| | | DBA PHARMACARE SPECIALTY PHARMACY INC | | Ph Fax | (312) 558-5700 |
| | | C/O WINSTON & STRAWN LLP | | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | | Load ID | |
| | | CHICAGO, IL  60601-9703 | | | 0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 84 | | GENPLUS MANAGED CARE INC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTIN,XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 85 | 20-1139021 | EXPRESS PHARMACY SERVICES OF MO LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 86 | 75-2945835 | CAREMARKPCS HEALTH SYSTEMS LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | | Xref | |
|---------|--------|------------------|--|------|--|
| 87 | 95-3382344 | CAREMARK LOGISTICS LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|--|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb
Report Criteria:  None - Filter Exp = pos( msg_codes ,
Report ID : EXC12004

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 88 | 75-2882129 | CAREMARKPCS HEALTH LP | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**
XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 89 | 05-0494040 | CVS CORPORATION WELFARE BENEFITS PLAN | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**
XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 90 | 66-0589392 | CAREMARK PUERTO RICO INC | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**
XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 91 | 30-0135537 | CAREMARK PROCUREMENT LLC | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**
XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 92 | 59-3102662 | ECKERD CORPORATION OF FLORIDA INC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 93 | 05-0479173 | PHARMACAR MANAGEMENT SERVICES LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60691-9703 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 94 | 52-2005869 | THERACOM LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60691-9703 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 95 | 63-1151076 | CAREMARK RX INC FLEXIBLE BENEFITS PLAN<br>C/O WINSTON & STRAWN LLP<br>ATTN PETER J KOCORAS<br>35 W WACKER DR<br>CHICAGO, IL  60601-9703 | **Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | (312) 558-5683<br>(312) 558-5700<br>12/26/2007<br>0 |

**Msg Codes:**

XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|------|-------------|--------|-----|
| | | | | |

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

PROJECT:  First Data Bank  -  Database:  fdb
Report Criteria:  None - Filter Exp = pos( msg_codes ,
Report ID : EXC12004

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 96 | 20-1139086 | EXPRESS PHARMACY SERVICES OF FL LLC | | **Ph Day** | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | **Ph Fax** | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | | **Recd Dt** | 12/26/2007 |
| | | 35 W WACKER DR | | **Load ID** | |
| | | CHICAGO, IL  60691-9703 | | | 0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 97 | 20-1139141 | EXPRESS PHARMACY SERVICES OF PA LLC | | **Ph Day** | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | **Ph Fax** | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | | **Recd Dt** | 12/26/2007 |
| | | 35 W WACKER DR | | **Load ID** | |
| | | CHICAGO, IL  60691-9703 | | | 0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 98 | 43-1850570 | CHOICE SOURCE THERAPEUTIC OF HOUSTON, TX LLC | | **Ph Day** | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | **Ph Fax** | (312) 558-5700 |
| | | 35 W WACKER DR | | **Recd Dt** | 12/26/2007 |
| | | CHICAGO, IL  60691-9703 | | **Load ID** | 0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

| Excl No | Tax Id | Name and Address | | Xref | |
|---|---|---|---|---|---|
| 99 | 43-1762547 | CHOICE SOURCE LLC | | **Ph Day** | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | | **Ph Fax** | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | | **Recd Dt** | 12/26/2007 |
| | | 35 W WACKER DR | | **Load ID** | |
| | | CHICAGO, IL  60691-9703 | | | 0 |

**Msg Codes:**
XTPP

| | SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 100 | 05-0494040 | CVS CAREMARK CORPORATION | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60697-9703 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 101 | 05-0340626 | CVS PHARMACY INC | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | 12/26/2007 |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 102 | 43-1859307 | CHOICE SOURCE THERAPEUTIC SOUTH LLC | Ph Day | (312) 558-5600 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS | Recd Dt | |
| | | 35 W WACKER DR | Load ID | 0 |
| | | CHICAGO, IL  60601-9703 | | |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---------|--------|------------------|------|---|
| 103 | 43-1420563 | EXPRESS SCRIPTS INC | Ph Day | (314) 692-1991 |
| | | ATTN JANICE C FORSYTH, VP | Ph Fax | |
| | | ONE EXPRESS WAY | Recd Dt | |
| | | MAIL CODE HQ2E03 | Load ID | 0 |
| | | SAINT LOUIS, MO  63121 | | |

**Msg Codes:**

EXC5,XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|------|-------------|--------|-----|
| C5 | CURASCRIPT INC | 364374570 | |
| C5 | DIVERSIFIED PHARMACEUTICAL SERVICES INC | 411627938 | |
| C5 | NATIONAL PRESCRIPTION ADMINISTRATORS INC | 22230703 | |
| C5 | VALUERX PHARMACY SERVICES INC | 382574885 | |

TOTAL C5 RECORDS FOR THIS GROUP:  4

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# TPP Opt-Outs

PROJECT:  First Data Bank  -  Database:  fdb

Report Criteria:  None - Filter Exp = pos( msg_codes ,

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 104 | 20-8404182 | CAREMARK RX INC FLEXIBLE BENEFITS PLAN | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN LLP | Ph Fax | (312) 558-5700 |
| | | ATTN PETER J KOCORAS, COUNSEL | Recd Dt | |
| | | 35 W WACKER DRIVE | Load ID | |
| | | CHICAGO, IL  60601-9703 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 105 | 11-3327893 | GENPLUS MANAGED CARE INC | Ph Day | (312) 558-5683 |
| | | C/O WINSTON & STRAWN | Ph Fax | (312) 558-5700 |
| | | ATTN PETER KOCORAS, COUNSEL | Recd Dt | |
| | | 35 W WACKER DRIVE | Load ID | |
| | | CHICAGO, IL  60601-9703 | | 0 |

**Msg Codes:**

XTPP

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP:  0

**TOTAL C5 RECORDS:  576**

**TOTAL EXCLUSIONS: 80**

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

# EXHIBIT 6

# Consumer Opt-Outs

PROJECT: First Data Bank - Database: fdb
Report Criteria: Includes XCON Excludes

| EXCL ID | FULL NAME | ADDRESS LINE ONE | CITY | ST | MSG CODES | AMOUNT |
|---------|-----------|------------------|------|-----|-----------|--------|
| 5 | RICHARD MILLS | 668 PENINSULA COURT | ANN ARBOR | MI | XCON | |
| 8 | NANCY L BROWN | 4144 FORT RITNER RD | BEDFORD | IN | XCON,XCTC,XRE | |
| 9 | RICKY LEE | PO BOX 1568 | CRYSTAL BEACH | TX | XCON,XCTC,XRE | |
| 10 | CHRISTY R SNYDER | 3080 WESTMORELAND DR | LAKELAND | FL | XCON,XREF | |
| 12 | FLORENCE SCHROEDER | 201 W 3 ST | REMSEN | IA | XCON | |
| 13 | PETER ZAKREWSKY | 20 RICHTER AVE | MILLTOWN | NJ | XCON,XREF | |
| 15 | KAREN ANNE CAMPBELL | 1021 9 AVE S | GREAT FALLS | MT | XCON | |
| 16 | ANGELA DUBOIS | 1189 KELLY DR | CANTON | GA | XCON | |
| 17 | PATRICIA JONES | 69 LINDA PL | ALEXANDER CITY | AL | XCON,XREF | |
| 18 | MARY ALSDURF | 8955 PHELAN BLVD | BEAUMONT | TX | XCON,XCTC,XRE | |
| 37 | JOANNA SILVERSTONE-NICHOLSON | 7660 MEADOW LAKES DR | NAPLES | FL | XCON | |
| 41 | BRENDA BARBER | 3857 JACK CT | MIDLAND | MI | XCON | |
| 45 | SANDRA SWANNER | 4102 CRESTRIDGE DR | MIDLAND | TX | XCON | |
| 46 | HELEN RICE | 6881 MEADOWS TOWN RD | MARSHALL | NC | XCON | |
| 54 | JUDY SHAPIRO-SIMEONE | 4525 NW3 CT | DELRAY BEACH | FL | XCON | |
| 60 | TERESA L MARTY | POB 508 | COOL RIDGE | WV | XCON,XTIN | |
| 62 | GREGORY R HOLDEN | 319 BEACON ST | HAWORTH | NJ | XCON,XTIN | |
| 66 | NICHOLAS L GIURICICH JR | 7 WEXFORD ST | HUNTINGTON | NY | XCON,XTIN | |
| 72 | FLORENCE O HOLDEN | 75 RANSOM AVE | SEA CLIFF | NY | XCON,XTIN | |

TOTAL NUMBER OF EXCLUSIONS: 19

0.00

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of C

**CERTIFICATE OF SERVICE**

I hereby certify that a true copy of the above document was served upon the attorney of record for each other party through the Court's electronic filing service on January 17, 2008.

_____**/s/ Steve W. Berman**_____
STEVE W. BERMAN