# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

NEW ENGLAND CARPENTERS HEALTH
BENEFITS FUND,
               Plaintiff,

v.

FIRST DATABANK, INC. AND
MCKESSON CORP.,
               Defendants.

AND

D.C. 37 HEALTH & SECURITY PLAN,

               Plaintiff,

v.

MEDI-SPAN,

               Defendant.

Nos. 05-CV-11148-PBS, 07-CV-10988-PBS

**DECLARATION OF
KATHERINE KINSELLA IN SUPPORT
OF CLASS NOTICE**

I, Katherine Kinsella, being duly sworn, hereby declare as follows:

1. I am President of Kinsella/Novak Communications, LLC ("KNC"), an advertising and legal notification consulting firm in Washington, D.C. specializing in the design and implementation of class action and bankruptcy notification programs to reach unidentified putative class members primarily in consumer and mass tort litigation. My business address is 2120 L Street, NW, Suite 205, Washington, D.C. 20037. My telephone number is (202) 686-4111.

2. I submit this declaration at the request of Plaintiffs' Counsel in connection with *New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.* and *D.C. 37 Health & Security Plan v. Medi-Span*, pending in the District of Massachusetts.

3. This declaration is based upon my personal knowledge and upon information provided by Plaintiffs' Counsel, my associates and staff. The information is of a type reasonably relied upon in the fields of advertising, media and communications.

4. KNC has developed and directed some of the largest and most complex national notification programs in the country. The scope of the firm's work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation. Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims. The firm has developed or consulted on over 325 notification programs and has placed over $175 million in media notice. Selected cases include:

**Antitrust**

*In re Nasdaq Market-Makers Antitrust Litigation*, No. M21-68, 94 CV 3996, MDL
  No.1203 (S.D.N.Y.) (securities)

*State of Connecticut v. Mylan Laboratories, Inc.*, MDL No. 1290, Misc. No. 99-276
  (D.D.C.) (pharmaceuticals)

*In re Toys "R" Us Antitrust Litigation*, MDL No. 1211, Master File No. CV-97-5750
  (E.D.N.Y.) (toys and other products)

*State of Florida v. Nine West Group, Inc.*, Civil Action No. 00 CV 1707
  (S.D.N.Y) (shoes)

*In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (Cardizem)

*In re Buspirone Antitrust Litigation*, MDL No. 1413 (S.D.N.Y.) (Buspar)

*State of Ohio vs. Bristol-Myers Squibb, Co.*, 1:02-CV-01080 (D.D.C.) (Taxol)

*Raz v. Archer Daniels Midland Co., Inc.*, No. 96-CV-009729 (Wis. Cir. Ct.
  Milwaukee County) (citric acid)

*In re Compact Disc Minimum Advertised Price Antitrust Litigation*,
  MDL No. 1361  (prerecorded music products)

*Kelley Supply, Inc. v. Eastman Chemical Co.*, No. 99CV001528 (Wis. Cir. Ct.,
  Dane County) (Sorbates)

*Giral v. Hoffman-LaRoche Ltd.*, C.A. No. 98 CA 7467 (vitamins)

*Comes v. Microsoft Corp.*, Case No. CL82311, (Iowa Dist. Ct., Polk County) (software)

*In Re Insurance Brokerage Antitrust Litigation, Applies to All Commercial Insurance
  Brokerage Actions*, MDL No. 1663 Civil No. 04-5184 (FSH) (insurance)

*In re: Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456
  (CA:01-CV-12257-PBS)(D. Mass.)(Certification & GlaxoSmithKline Settlement)

*Cox v. Microsoft Corporation*, Index No. 105193/00 (N.Y. Sup. Ct.,
  New York County) (software)

*In re: Monosodium Glutamate Antitrust Litigation*, D-0202-CV-0200306168, D-202-
  CV-200306168 (N.M. 2nd Dist. Ct., County of Bernalillo) (MSG)

*Conroy v. 3M Corporation*, Case No. C-00-2810 CW (N.D. Cal.) (invisible tape)

*In re: Insurance Brokerage Antitrust Litigation*, MDL No. 1663
  (D.N.J.) (Gallagher Settlement)

*Comes v. Microsoft Corp.*, Case No. CL8231 (Iowa Dist. Ct., Polk County) (computers)

## Consumer

*Burch v. American Home Products Corp.*, No. 97-C-204 (1-11) (W.Va. Cir. Ct., Brooke County) (Fen Phen)

*Woosley v. State of California*, No. CA 000499 (Cal. Super. Ct. Los Angeles County) (automobiles)

*Fettke v. McDonald's Corp.*, Case No. 044109 (Cal. Super. Ct., Marin County) and *BanTransFat.com v. McDonald's Corp.*, Case No. 034828 (Cal. Super. Ct., Marin County) (trans fatty acids)

*Weiner v. Cal-Shake, Inc.*, J.C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Galanti v. The Goodyear Tire & Rubber Company*, Case No. 03-209 (D.N.J.) (radiant heating)

*Daniel v. AON Corporation*, No. 99 CH 11893 (Ill. Cir. Ct., Cook County) (insurance contingency fees)

*Reiff v. Epson America, Inc.* and *Latham v. Epson America, Inc.*, J.C.C.P. No. 4347 (Cal. Super. Ct., L.A. County) (ink jet printers)

*Azizian v. Federated Department Stores, Inc.*, Docket No. 4:03 CV-03359 SBA (N.D. Cal.) (cosmetics)

*Lebrilla v. Farmers Group Inc.*, No. 00-CC-07185 (Cal. Supr. Ct., Orange County) (auto insurance)

*Hoorman v. GlaxoSmithKline*, No. 04-L-715 (Ill. Cir. Ct. Madison Cty.) (Paxil pharmaceutical)

*In re Tri-State Crematory Litigation*, MDL No. 1467 (N.D. Ga.) (improper burial)

## Discrimination

*McNeil v. American General Life and Accident Insurance Co.*, No. 8-99-1157 (M.D. Tenn.) (insurance)

*Nealy v. Woodmen of the World Life Insurance Co.*, No. 3:93 CV-536 BN (S.D. Miss.) (insurance)

*In re Holocaust Victim Assets Litigation*, No. CV 96-4849 (Consolidated with CV-5161 and CV 97-461) (E.D.N.Y.) (Holocaust)

## Mass Tort

*Ahearn v. Fibreboard Corporation*, C.A. No. 6:93-CV-526 (E.D. Tex.), and *Continental Casualty Co. v. Rudd*, C.A. No. 6:94cv458 (E.D.Tex.) (asbestos injury)

*Georgine v. Amchem, Inc.*, C.A. No. 93-CV-0215 (E.D.Pa.) (asbestos injury)

*Engle v. RJ Reynolds Tobacco Co.*, No. 94-08273 CA 20 (Fla. Cir. Ct.,
Dade County) (tobacco injury)

*Backstrom v. The Methodist Hospital*, No. H-94-1877 (S.D. Tex.) (TMJ injury)

## Pension Benefits

*Forbush, Rhodes v. J. C. Penney Company, Inc. Pension*, Nos. 3:90-2719-X and
3:92-0109-X (N.D. Tex.)

*Collins v. Pension Benefit Guarantee Corp.*, No. 88-3406 and *Page v. Pension Benefit
Guarantee Corp.*, No. 89-2997 (D.D.C.)

## Product Liability

*Cox v. Shell Oil Co.*, No. 18,844 (Tenn. Ch. Ct., Obion Co.) (polybutylene pipe)

*Naef v. Masonite Corp.*, No. CV-94-4033 (Ala. Cir. Ct.
Mobile County) (hardboard siding product)

*In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation*, MDL No.
1114, C 95-3178 (N.D. Cal.) (oriented strand board)

*Cosby v. Masonite Corp.*, No. CV-97-3408 (Ala. Cir. Ct., Mobile County) (siding
product) and *Quin v. Masonite Corp.*, No. CV-97-3313 (Ala. Cir. Ct.
Mobile County) (roofing product)

*Ruff v. Parex, Inc.*, No. 96-CvS 0059 (N.C. Super. Ct., Hanover County) (EIFS)

*Garza v. Sporting Goods Properties, Inc.*, No. SA 93-CA-1082
(W.D. Tex.) (gun ammunition)

*Richison v. Weyerhaeuser Company Limited*, No. 05532 (Cal. Super. Ct.,
San Joaquin County) (roofing product)

*Shah v. Re-Con Building Products, Inc.*, No. C99-02919 (Cal. Super. Ct.,
Contra Costa County) (roofing product)

*Hart v. Central Sprinkler Corp.*, No. BC 17627 (Cal. Super. Ct., Los Angeles County)
and *County of Santa Clara v. Central Sprinkler Corp.*, No. CV 17710119
(Cal. Super. Ct., Santa Clara County) (sprinklers)

*Smith v. Behr Process Corporation*, No. 98-2-00635 (Wash. Super. Ct.,
Gray Harbor County) (stain product)

*Lovelis v. Titflex*, CIV. No. 04-211 (Ak. Cir. Ct., Clark County) (gas transmission pipe)

*Shields vs. Bridgestone/Firestone, Inc., Bridgestone Corporation*, No. E-167.637
(D. Tex.) (tires)

*Baird v. Thomson Consumer Electronics*, No. 00-L-000761 (Ill. Cir. Ct.,
Madison County) (television)

*Peterson v. BASF Corporation*, File No. C2-97-295 (D. Minn.) (herbicide)

*Wholesale Electricity Antitrust Cases I & II*, J.C.C.P. Nos. 4204 & 4205 (Cal. Super. Ct.,

San Diego County) (energy)

*Foothill/De Anza Community College District v. Northwest Pipe Company*, No. CV-00-20749-JF/EAI (N.D. Cal.) (fire sprinklers)

*Posey v. Dryvit Systems, Inc*. No. 17,715-IV (Tenn. Cir. Ct., Jefferson County) (EIFS stucco)

**Bankruptcies with Mass Tort Claimants**

*In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.) (breast implant)

*In re U.S. Brass Corp*., No.94-40823S (Bankr. E.D. Tex.) (polybutylene)

*In re The Celotex Corp*., Consolidated Case Nos: 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos)

*In re Johns-Manville Corp*., 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos)

*In re Raytech Corp*., No. 5-89-00293 (Bankr. D. Conn.) (asbestos)

*In re Kaiser Aluminum Corporation,* Case NO. 02-10429 (JFK) (D. Del)

*In re Owens Corning,* Chapter 11, No. 00-03837 (MFW) (Bankr. D. Del.)

*In re W.R. Grace & Co.,* Chapter 11, No. 01-01139 (JJF) (Bankr. D. Del.)

*In re Armstrong World Industries, Inc.,* Chapter 11, No: 00-4471 (JJF) (Bankr. D. Del.)

5.  I have testified as an expert at trial and in a deposition in *Engle v. R. J. Reynolds Tobacco*, No. 94-08273 (Fla. Cir. Ct., Dade County). I have been deposed as an expert in *In re NASDAQ Market-Makers Antitrust Litigation*, M21-68 RWS), 94-CIV. 3994 (RWS), M.D.L. No. 123 (S.D.N.Y.), *In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.), *Georgine v. Amchem, Inc. et al.*, C.A. No. 93-CV-0215 (E.D. Pa.), *In re W. R. Grace & Co.*, Chapter 11, No.01-01139 (JJF) (Bankr. D. Del.) and *Gross v. Chrysler Corp.*, No. 061170 (Md. Cir. Ct., Montgomery County). I have testified in court in *In re Swan Transportation Company*, Chapter 11, Case No. 01-11690, *Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct., Obion County), *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd*, C.A. No. 6:94cv458 (E.D. Tex.).

6.  I am the author of *The Plain Language Tool Kit for Class Action Notice* published in the October 25, 2002 issue of Class Action Litigation Report and the author of *Quantifying Notice Results in Class Actions – the Daubert/Kumho Mandate* published in the July 27, 2001 issue of Class Action Litigation Report and the August 7, 2001 issue of The United States Law Week, both publications of the Bureau of National Affairs, Inc. In addition, I am author of *The Ten Commandments of Class Action Notice* published in the September 24, 1997 issue of the Toxics Law Reporter and co-author of *How Viable Is the Internet for Class Action Notice* published in the March 25, 2005 issue of Class Action Litigation Report, both also publications of the Bureau of National Affairs, Inc.

7.  Several courts have commented favorably regarding my analysis of the effectiveness of notice plans and upon the plans of notice prepared by KNC. For example, in *Ahearn v. Fibreboard Corp.*, No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd*, No.

6:94cv458 (E.D. Tex.), Chief Judge Robert M. Parker stated: "I have reviewed the plan of dissemination and I have compared them to my knowledge at least of similar cases, the notices that Judge Weinstein has worked with [in the *Agent Orange* litigation] and Judge Pointer [in the *Silicon Gel Breast Implant Litigation],* and it appears to be clearly superior." Similarly, in *In re Celotex Corp.,* Nos. 90-10061-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.), the Hon. Thomas E. Baynes, Jr. stated: "[T]he record should also reflect the Court's appreciation to Ms. Kinsella for all the work she's done, not only in pure noticing, but ensuring that what noticing we did was done correctly and professionally."

8.  In *Cox v. Shell Oil Co.,* Civil Action No. 18,844 (Tenn. Ch. Ct., Obion County), a class action concerning polybutylene plumbing, Judge Michael Maloan, of the Tennessee Chancery Court, entered an Order approving the nationwide settlement and the notice plan, stating: "The Court finds the notice program is excellent. As specified in the findings below, the evidence supports the conclusion that the notice program is one of the most comprehensive class notice campaigns ever undertaken."

9.  In approving the notice plan for implementation in the *In re Compact Disc Minimum Advertised Price Antitrust Litigation,* D. Me., MDL No. 1361, Judge D. Brock Hornby stated, "(the plan) provided the best practicable notice under the circumstances and complied with the requirements of both 15 U.S.C. 15c(b)(1).... the notice distribution was excellently designed, reasonably calculated to reach potential class members, and ultimately highly successful in doing so."

10. The Honorable Jeremy Fogel, U.S. District Court for the Northern District of California, San Jose Division in *Foothill/De Anza Community College District v. Northwest Pipe Company,* No. CV-00-20749-JF/EAI (N.D. Cal.) commended the notice program as follows: "The Court finds that the settling parties undertook a thorough and extensive notice campaign designed by Kinsella/Novak Communications, LLC, a nationally-recognized expert in this specialized field. The Court finds and concludes that the Notice Program as designed and implemented provides the best practicable notice to the Class, and satisfied requirements of due process."

11. In *Cox v. Microsoft Corporation,* No. 105193/00 (N.Y. Supreme Ct., New York County) Judge Karla Moskowitz, stated "The court finds that the combination of individual mailing, e-mail, website and publication notice in this action is the most effective and best notice practicable under all the circumstances, constitutes due, adequate and reasonable notice to all Class members and otherwise satisfies the requirements of CPLR 904, 908 and other applicable rules. The Settlement meets the due process requirement for class actions by providing Class members an opportunity either to be heard and participate in the litigation or to remove themselves from the Class."

12. In approving a notice plan that involves a proposed settlement of more than $200 million for U.S. and U.K. class members, in *In re International Air Transportation Surcharge Antitrust Litigation,* No. M 06-1793 CRB, MDL No. 1793 (N.D. Cal. 2008) U.S. District Judge Charles Breyer stated: "I think the notice is remarkable in this case." "This is brilliant. This is the best notice I've seen since I've been on the bench." "Turning back to the settlement, again I want to applaud the parties for the notice. I mean it's amazing. You know, it really is

good." "And I once again want to express my sincere appreciation of the notice. I mean, I was just extraordinarily impressed. Extraordinarily impressed.

13. KNC was retained to design and implement, a combined Notice Program encompassing the Proposed Class Action Settlement Notice Program in *New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.* (as to Defendant First DataBank) and *D.C. 37 Health & Security Plan v. Medi-Span* ("*FDB/Medi-Span*"), and the Class Action Pendency Notice Program in *New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.* (as to Defendant McKesson) ("*McKesson*"). I submit this declaration to describe the elements of the Notice Program.

## **Proposed Notice Program**

14. The objective of the Notice Program is to provide adequate notice of the certification in *McKesson* and the Proposed Settlement in *FDB/Medi-Span* to Class Members who are defined as follows:

a) The Proposed Class Action Settlement Class in *FDB/Medi-Span*, referred to as the "Private Payor Class" (which does include some TPPs) is defined as:

i) "All individual persons or entities who, during the Class Period, made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of [covered drugs], where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span, electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span, electronically or otherwise, in whole or part, was based on a FDB wholesale survey."

ii) "The class includes the ultimate Third Party Payors providing the prescription pharmaceutical benefit and not the PBMs with which those Third Party Payors contract with to administer or manage that prescription benefit on behalf of the class members, unless such PBMs are the fiduciary of the Third Party Payors or by contract assumed, in whole or in part, the insurance risk of that prescription pharmaceutical benefit during the Class Period."

b) The Court has certified two Classes in *McKesson*:

i) "Consumer Class": "[For] a period beginning August 1, 2001 and ending on May 15, 2005 for all purposes: Class 1, Consumer Purchasers: All individual persons who paid, or incurred a debt enforceable at the time of judgment in this case to pay, a percentage co-payment for the Marked Up Drugs during the Class Period based on AWP, pursuant to a plan, which in turn reimbursed the cost of brand-name pharmaceutical drugs based on AWP. The Marked Up Drugs include all of the drugs identified in Exhibit A to the Third Amended

Complaint and consist of certain brand-name drugs only."

ii) "TPP Class":  "[F]or a period beginning August 1, 2001 and ending on December 31, 2003 for the purpose of damages, and for a period beginning August 1, 2001 and ending on May 15, 2005 for purposes of liability and equitable relief:  Class 2, Third-Party Payors: All third-party payors (1) the pharmaceutical payments of which were based on AWP during the Class Period; (2) that made reimbursements for drugs based on an AWP that was marked up from 20 to 25% during the term of its contract with its PBM or with another entity involved in drug reimbursement; and (3) that used First DataBank or Medispan for determining the AWP of the marked up drugs. The Marked Up Drugs are all drugs identified in Exhibit A and consist of brand-name drugs only."

15. KNC designed a four-part notification program that includes:

a) Direct notice by first-class mail to all individuals whose names and addresses are readily identifiable.

b) Broad notice through the use of paid media including national newspaper supplements, national newspapers, national consumer magazines and trade publications.

c) Notice through a national earned media campaign.

d) Electronic notice through an Internet website listed with major search engines and Internet banner ads on a variety of targeted websites.

16. Direct mail notice will consist of mailing *McKesson Notice of Class Action Pendency* and the *FDB/Medi-Span Notice of Class Action Settlement* ("the Notices") to potential Class Members to inform them of their rights and how they may participate in the class action. This direct notice will be:

a) Sent via first-class mail to:

i) All Third-Party Payors identified by the claims administrator.

ii) All Class Members who request them via the toll-free information line or P.O. box in the Publication Notice.

iii) Those Class Members who requested a copy of the Notice as a result of the previous Notice Program in FDB/Medi-Span.

b) Available in both English and Spanish to individuals who write or call.

c) Available on the informational website as a downloadable PDF file.

17. To design the paid media segment of the notice plan, KNC selected demographics that encompass the characteristics of Class Members. Media vehicles were then analyzed and selected for their strength and efficiency in reaching these demographic targets.

18. For the purpose of developing profiles of the demographics and media habits of Class Members, KNC analyzed syndicated data available from the 2007 Doublebase Survey[1] from MediaMark Research, Inc. ("MRI"). MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers, and outdoor advertising. MRI provides a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics.

19. MRI provides specific data on Adults 18+ who have used any branded or generic drug in the past 12 months ("Prescription Drug Users"). However, because there is no Internet measurement of Prescription Drug Users, KNC also developed secondary targets of Adults 18+ and Adults 35+, whose Internet use is measured. 76.1% of Prescription Drug Users are Adults 35+ and therefore the measurement of print and Internet usage by the target of Adults 35+ will likely be similar to that of Prescription Drug Users. Based on this information, audiences were chosen that encompass these demographics. The media plan is based on reaching these specific consumers and not the general public. All media purchased will be measured against these targets as indicated below.

20. The demographic targets are as follows:

    a) Men and woman 18 years of age or older who have taken a branded or generic prescription drug in the past 12 months ("Prescription Drug Users")

    b) Men and women 35 years of age or older ("Adults 35+")

    c) Men and women 18 years of age or older ("Adults 18+")

21. The proposed media schedule includes advertising in national newspaper supplements and newspapers, national consumer magazines, trade publications, and on the Internet.

22. The national newspaper supplements included in the program are inserted in 1,005 newspapers reaching every major media market in the country. The insertions will be as follows:

    a) A 1/2-page ad (4-3/4" x 10-1/4") once in *Parade* with an estimated circulation of 32,200,000

---

[1] MRI produces an annual Doublebase, a study of 50,000+ adults consisting of two full years of data. The MediaMark sample consists of 26,000+ respondents. Fieldwork is done in two waves per year, each lasting six months and consisting of 13,000 interviews. At the end of the interview, the fieldworker presents a self-administered questionnaire that measures approximately 500 product/service categories, 6,000 brands, and various lifestyle activities. Resulting data is weighted to reflect the probabilities of selection inherent in the sample design and then balanced so that major study demographics match the most recent independent estimates.

b) A 1/2-page ad (4-5/8" x 10-1/2") once in *USA Weekend* with an estimated circulation of 23,000,000

23. The national newspapers will include the following:

   a) A 1/4-page ad (5-7/10" x 10-1/2") once in the daily edition of *The New York Times* with an estimated circulation of 1,037,828.

   b) A 1/4-page ad (5.35" x 10.5") once in the daily edition of *The Wall Street Journal* with an estimated circulation of 1,721,694.

24. The national consumer magazines will include the following:

   a) A full-page ad (7-5/8" x 10") once in *Ebony* with an estimated circulation of 1,450,000.

   b) A full-page ad (7" x 10") once in *Health* with an estimated circulation of 1,350,000.

   c) A full-page ad (7" x 10") once in *Newsweek* with an estimated circulation of 2,600,000.

   d) A full-page ad (7" x 10") once in *People* with an estimated circulation of 3,450,000.

   e) A full-page ad (7" x 10") once in *People en Español* with an estimated of 515,000.

   f) A full-page spread ad (9-1/2" x 6-15/16") once in *Prevention* with an estimated of 3,300,000.

   g) A full-page spread ad (9-1/2" x 6-3/4") once in *Reader's Digest* with an estimated of 8,000,000.

25. The trade publications will include the following:

   a) A full-page ad (7-1/2" x 10-3/8") once in *HR Magazine*, with an estimated circulation of 226,410.

   b) A full-page ad (7" x 10") once in *National Underwriter Life & Health*, with an estimated circulation of 50,200.

26. Internet advertising will include the following placements for a six-week period:

a) Banner advertisements measuring 728 x 90 pixels and 468 x 60 pixels will appear, on a rotating basis, on websites that are part of the 24/7 Real Media Network, for a total estimated 200,000,000 gross impressions.[2]

b) Banner advertisements measuring 728 x 90 pixels and 300 x 250 pixels will appear, on a rotating basis, on various AOL websites for a total estimated 12,500,000 gross impressions

c) Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Yahoo! Web pages, for a total estimated 12,500,000 gross impressions.

d) Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Healthline Web pages, for a total estimated 4,000,000 gross impressions.

e) Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Everyday Health Network Web pages, for a total estimated 4,000,000 gross impressions.

27. For the purpose of evaluating the strength and efficiency of the media, the newspaper supplements, national newspapers and consumer magazines were measured against the demographic targets to establish the estimated *reach*[3] of the media program and the estimated *frequency*[4] of exposure to the media vehicles. The following are the estimates by target:

a) Prescription Drug Users (Print Reach Only):

i) An estimated 71.41% of Prescription Drug Users will be reached with an average estimated frequency of 1.83 times, delivering 118,478,000 gross impressions using print only.

ii) An estimated 64,823,000 of Prescription Drug Users will have an opportunity to see the Publication Notice.

iii) Internet use by Prescription Drug Users is not measured. Therefore, the above does not include any reach achieved through the Internet. 76.1% of Prescription Drug Users are Adults 35+. The measurement of Adults 35+ is included to demonstrate that the likely reach of Prescription Drug Users within this population would be similar. Adults 18+ encompasses all adult ages of Prescription Drug Users.

b) Adults 35+ (Print and Internet Reach):

---

[2] Gross Impressions are the total number of times a media vehicle containing the notice is seen. This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.
[3] Reach is the estimated percentage of a target audience reached through a specific media vehicle or combination of media vehicles.
[4] Frequency is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message.

    i)   An estimated 80.6% of Adults 35+ will be reached with an average estimated frequency of 3.4 times, delivering 413,590,000 gross impressions5.

    ii)  An estimated 121,512,000 of Adults 35+ will have an opportunity to see the Publication Notice.

  c)  Adults 18+ (Print and Internet Reach):

    i)   An estimated 75.7% of Adults 18+ will be reached with an average estimated frequency of 3.0 times, delivering 499,838,000 gross impressions.

    ii)  An estimated 165,333,000 of Adults 18+[target] will have an opportunity to see the Publication Notice.

28. The Notice Program will also include earned media to augment the paid media plan. Elements of the earned media program will include:

  a)  Creating a press release and distributing it via PR Newswire's national wire.

  b)  Monitoring and tracking of print news media.

29. A Web site will be established and listed with major search engines to enable Class Members to get information on the Proposed Settlement in *FDB/Medi-Span* and the certification in *McKesson*.

30. All print advertising and media will carry a toll-free telephone number, a Web site address and a mailing address for potential Class Members to request or access the Notices.

### Proposed Combined Publication Notices for *FDB/Medi-Span* and *McKesson*

31. KNC is proposing two summary/publication notices. One notice directed to consumers for placement in consumer publications, and one directed to third-party payors ("TPPs") for placement in trade publications they would normally read. Each summary notice would contain information on both the *FDB/Medi-Span* and the *McKesson* class actions.

32. Although *FDB/Medi-Span* is a settlement and *McKesson* is a class certification, it is my opinion that the combined notices as proposed clearly inform class members about the litigation and their rights.

  a)  The class actions are sufficiently related in terms of issues, claims, brand-name drugs and defenses. The integrated and related roles of FDB and McKesson in the alleged conspiracy to inflate the AWP for the same brand-name drugs with Medi-Span playing a supporting explained together in is one story that is appropriate and comprehensive.

---

5 Gross Impressions are the total number of times a media vehicle containing the notice is seen. This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.

b) I would be concerned that two different notices running in the same issues of publication – which would be necessary given the schedules in both cases – would be more confusing to potential class members than treating the related class actions in one notice.

33. It is important to note that the role of publication notice is to alert class members to their potential involvement in class action litigation. It is the first step to obtaining complete information on the litigation and class member rights. The combined publication notice serves this purpose with simplicity and allows the class member to view or receive the detailed information in the long form notices.

## <u>Conclusion</u>

34. It is my opinion that the reach of our target audiences and the number of exposure opportunities to the notice information is adequate and reasonable under the circumstances, and consistent with the standards employed by KNC in notification programs designed to reach unidentified members of settlement and certification classes. The Notice Plan as designed is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury that the foregoing is true and correct. If called as a witness, I could and would competently testify thereto.

Katherine Kinsella                              July 14, 2008
_____                    _____
Katherine Kinsella                              Date

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true copy of the above document was served upon the attorney of record for each other party through the Court's electronic filing service on July 15, 2008.


_____/s/ **Steve W. Berman**_____
Steve W. Berman



# Notice Program

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*-and-*
*D.C. 37 Health & Security Plan v. Medi-Span*

## United States District Court for the District of Massachusetts

2120 L Street, NW | Suite 205 | Washington, DC 20037
Phone: 202.686.4111 | Fax: 202.293.6961 | Email: info@kinsella-novak.com | http://www.kinsella-novak.com

**THE ART & SCIENCE OF LEGAL NOTIFICATION**

# Table of Contents

|  | Page |
|---|---|
| **Firm Overview** | 1 |
| **Notice Program Overview** | |
| Program Components | 3 |
| Direct Mail | 5 |
| Paid Media Program | 7 |
| Paid Media Placements At-a-Glance | 8 |
| National Media Delivery | 9 |
| **Background on Cases** | |
| Situation Analysis | 11 |
| Class Definition | 13 |
| **Approach to Notice** | |
| Technical Approach | 16 |
| Paid Media Methodology | 18 |
| **Notice Design** | |
| Print Ad | 20 |
| Long-Form Notices | 21 |
| Website and Internet Ads | 22 |
| **Target Audiences** | |
| Selection Methodology | 24 |
| Demographics | 25 |
| Media Usage | 27 |
| **Paid Media Placements** | |
| Newspaper Supplements | 30 |
| National Newspapers | 31 |
| Consumer Magazines | 32 |
| Trade Publications | 35 |

Target Audience's Print Readership          36

Internet Advertising          37

Earned Media Program          40

Toll-Free Telephone Support          41

Estimated Budget          42

Exhibits

Exhibit 1 – Selected KNC Cases

Exhibit 2 – Newspaper Supplement Carrier Newspapers

Exhibit 3 – 24/7 Real Media Network: Site Sampling

# Firm Overview

Kinsella/Novak Communications, LLC ("KNC") is a nationally recognized advertising and legal notification consulting firm specializing in the design and implementation of class action and bankruptcy notification programs to reach unidentified putative class members.

KNC has developed and directed some of the largest and most complex national notification programs, primarily in antitrust, bankruptcy, consumer fraud, mass tort, and product liability litigation. Specific cases have spanned a broad spectrum of issues, including asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco, and Holocaust claims. The firm has developed or consulted on over 300 notification programs and has placed over $175 million in paid media notice. A selection of KNC's case experience is attached as Exhibit 1.

KNC develops advertisements, press materials, websites and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights. The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court, and ensures all notice materials are in "plain language" and are fully compliant with Rule 23 of the Federal Rules of Civil Procedure ("Rule 23") and comparable state guidelines.

# NOTICE PROGRAM OVERVIEW

# Notice Program Overview:
## Program Components

This Notice Program outlines procedures to provide notice of the class certification in *New England Carpenters Health Benefits Fund v. McKesson Corp.* as a class action, and the Proposed Settlement in *New England Carpenters Health Benefits Fund v. First DataBank, Inc.* and *D.C. 37 Health & Security Plan v. Medi-Span*, consistent with the requirements set forth in Rule 23.

For ease of reading throughout this plan, the actions are abbreviated as follows:

> ➢ *New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.* as to Defendant First DataBank and *D.C. 37 Health & Security Plan v. Medi-Span*: ***"FDB/Medi-Span"***

> ➢ *New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.* as to Defendant McKesson: ***"McKesson"***

Based upon information provided by Plaintiffs' Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, KNC recommends the following four-part notice program.

> ➢ **Direct Notice**: The *McKesson Notice of Class Action Pendency* and the *FDB/Medi-Span Notice of Class Action Settlement* ("the Notices") will be:

>> ➢ Sent via first-class mail to:

>>> ➢ All Third-Party Payors identified by the claims administrator.

>>> ➢ All Class Members who request them via the toll-free information line or P.O. box in the Publication Notice.

>>> ➢ Those Class Members who requested a copy of the Notice as a result of the previous Notice Program in *FDB/Medi-Span*.

>> ➢ Available in both English and Spanish to individuals who write or call.

>> ➢ Available on the informational website as a downloadable PDF file.

> ➢ **Paid Media-Based Notice**: After careful research of the demographics of Class Members, KNC recommends broad paid media notice comprised of print and Internet vehicles that will reach those Class Members, including:

>>> ➢ Consumer magazines, newspaper supplements, national newspapers trade publications, and

>>> ➢ Internet banner ads on multiple networks and hundreds of targeted websites.

➢ NOTICE WEBSITE:  To ensure Class Members' easy access to updated information, KNC recommends electronic notice through a dedicated website that includes search optimization tools, and Internet search engine sponsorships through keyword/phrase searches to facilitate Class Members' access to the site.

➢ EARNED MEDIA:  KNC recommends amplifying the paid media notice efforts with outreach to earned media, through a press release sent to major national print outlets.

# NOTICE PROGRAM OVERVIEW:
# DIRECT MAIL

A limited number of consumers and a large number of Third-Party Payors ("TPPs") will receive direct mail in these cases.

## DIRECT MAIL TO CONSUMERS

Direct mail notice to most private-payors/consumers in *FDB/Medi-Span* and *McKesson* is not feasible due to a lack of readily identifiable names and contact information. Direct mail notice in all cases will therefore consist of mailing the Notices to all callers to a toll-free information line who request the either document. A toll-free number for this information line will appear prominently in the Publication Notice. Approximately 1,100 consumers who requested the Notice in the previous *FDB/Medi-Span* case will also receive the Notices.

Class Members may also download the Notices in PDF format from the informational website.

## DIRECT MAIL TO THIRD-PARTY PAYORS

Direct mail notice in *FDB/Medi-Span* and *McKesson* to TPPs will consist of mailing the Notices to appropriate identifiable TPP Class Members informing them of their legal rights and how they may remain in or exclude themselves from the class action. The Notices will be sent to:

➢ Appropriate entities likely to be Class Members, in the proprietary TPP Database compiled by Complete Claim Solutions ("CCS"), the class administrator. The Database includes insurance companies, healthcare and welfare funds, employee benefit funds, third-party administrators, pharmacy benefit managers and other record keepers for noticing purposes in TPP class actions. The Database was compiled from contacting, researching and accessing the records of various databases and listings of affiliations, group insurance plans, self-insureds, ERISA funds, pharmacy benefit manager listings, etc. as follows:

- Pharmacy Benefit Management Institute;
- Benefits SourceBook;
- Managed Care Information Centers;
- Judy Diamond Associates;
- AM Best Company;
- Association of Managed Care Providers;
- Society of Professional Benefit Administrators;
- American's Health Insurance Plans;
- Self-Insurance Institute of America; and
- National Association of Insurance Commissioners.

Included in the Database are:

- Approximately 29,000 companies with 100 or more employees that have self-funded (fully or partially) plans, derived from Form 5500 filings;
- 1,356 Third-Party Claim Administrators; and
- 1,300 member companies of American Health Insurance Plans that provide or administer health insurance benefits to over 200 million Americans which represent 90 percent of the managed care market (HMOs, PPOs and POSs, etc.).

The Database is regularly updated with new entries from the above sources as well as TPPs identified through other class action litigation.

# Notice Program Overview:
## Paid Media Program

Direct notice will be provided to all identifiable Class Members. To reach unidentifiable Class Members, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message. Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated the media consumption habits of Prescription Drug Users, and developed secondary targets of Adults 35+ and Adults 18+, then analyzed the cost-effectiveness, exposure opportunities and reach potential of each media type.

In choosing which placements would be best for this case, KNC reviewed available consumer magazines, newspaper supplements, national newspapers, trade publications and online advertising opportunities for reach of the target audiences as well as compatibility of the editorial. The recommended media types are cost-effective vehicles for reaching Adults 35+, Adults 18+ and Prescription Drug Users and are the recommended components of the paid media program.

## NOTICE PROGRAM OVERVIEW:
# PAID MEDIA PLACEMENTS AT-A-GLANCE

The following is a snapshot of KNC's recommended media placements in this case. More detailed information about each publication and its applicability to the target audiences in this case appears in the Paid Media Placements section of this plan.

### PRINT MEDIA

#### CONSUMER MAGAZINES

| | CIRCULATION | UNIT TYPE | INSERTIONS |
|---|---|---|---|
| EBONY | 1,450,000 | FULL PG B/W | 1 |
| NEWSWEEK | 2,600,000 | FULL PG B/W | 1 |
| PEOPLE | 3,450,000 | FULL PG B/W | 1 |
| PEOPLE EN ESPANOL | 515,000 | FULL PG B/W | 1 |
| READER'S DIGEST | 8,000,000 | FULL SPREAD B/W | 1 |
| PREVENTION | 3,300,000 | FULL SPREAD B/W | 1 |
| HEALTH | 1,300,000 | FULL PG B/W | 1 |

#### NEWSPAPER SUPPLEMENTS

| | | | |
|---|---|---|---|
| PARADE | 32,200,000 | 1/2-PG B/W | 1 |
| USA WEEKEND | 23,000,000 | 1/2-PG B/W | 1 |

#### NATIONAL NEWSPAPERS

| | | | |
|---|---|---|---|
| WALL STREET JOURNAL | 1,713,413 | 1/4 PG B/W | 1 |
| NEW YORK TIMES | 1,037,828 | 1/4 PG B/W | 1 |

#### TRADE PUBLICATIONS

| | | | |
|---|---|---|---|
| HR MAGAZINE | 213,140 | FULL PG  B/W | 1 |
| NATIONAL UNDERWRITER - LIFE & HEALTH | 50,200 | FULL PG B/W | 1 |

### INTERNET

#### INTERNET TARGET AUDIENCE:
- ADULTS 35+

#### INTERNET

ACTIVITY WILL APPEAR ACROSS A WIDE RANGE OF SITES PROVIDING SUPPLEMENTAL REACH TO THE PRINT PLAN.  WHEN POSSIBLE, ONLINE PROPERTIES WILL CAP IMPRESSION DELIVERY AT 3 TIMES PER USER OR IP ADDRESS TO ENSURE MAXIMUM DISTRIBUTION OF THE MESSAGE.

| VENDORS | ESTIMATED MINIMUM GROSS IMPRESSIONS | UNIT TYPE |
|---|---|---|
| 24/7 NETWORK | 200,000,000 | BANNER |
| AOL.COM | 12,500,000 | BANNER |
| YAHOO! | 12,500,000 | BANNER |
| EVERYDAY HEALTH | 4,000,000 | BANNER |
| HEALTHLINE.COM | 4,000,000 | BANNER |

### ESTIMATED PLAN DELIVERY

| TARGET | REACH | FREQUENCY |
|---|---|---|
| ADULTS 35+ (PRINT + INTERNET) | 80.60% | 3.4 |
| ADULTS 18+ (PRINT + INTERNET) | 75.70% | 3.0 |
| RX USERS (PRINT ONLY) | 71.41% | 1.8 |

© 2008 KINSELLA/NOVAK COMMUNICATIONS, LLC / PROPRIETARY AND CONFIDENTIAL

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

## Notice Program Overview:
## NATIONAL MEDIA DELIVERY

The paid media program outlined in this plan provides Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice and delivers the following estimated reach and frequency measurements[1]:

Prescription Drug Users (Print Reach Only):

➢ An estimated 71.41% of Prescription Drug Users will be reached with an average estimated frequency of 1.83 times, delivering 118,478,000 gross impressions using print only.

➢ An estimated 64,823,000 of Prescription Drug Users will have an opportunity to see the Publication Notice.

➢ Internet use by Prescription Drug Users is not measured. Therefore, the above does not include any reach achieved through the Internet. 76.1% of Prescription Drug Users are Adults 35+. The measurement of Adults 35+ is included to demonstrate that the likely reach of Prescription Drug Users within this population would be similar. Adults 18+ encompasses all adult ages of Prescription Drug Users.

Adults 35+ (Print and Internet Reach):

➢ An estimated 80.6% of Adults 35+ will be reached with an average estimated frequency of 3.4 times, delivering 413,590,000 gross impressions[2].

➢ An estimated 121,512,000 of Adults 35+ will have an opportunity to see the Publication Notice.

Adults 18+ (Print and Internet Reach):

➢ An estimated 75.7% of Adults 18+ will be reached with an average estimated frequency of 3.0 times, delivering 499,838,000 gross impressions.

➢ An estimated 165,333,000 of Adults 18+[target] will have an opportunity to see the Publication Notice.

---

[1] MRI is a sample-based survey. Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error. The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.
[2] Gross Impressions are the total number of times a media vehicle containing the notice is seen. This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.

# Background
# on
# *First DataBank*
# and
# *Medi-Span*

## Case Background:
## SITUATION ANALYSIS

There are two cases, and three Defendants, involved in this Notice Program. Both cases involve allegations of inflation of the Average Wholesale Price ("AWP") of certain generic and branded drugs.

There is a Proposed Settlement in *Medi-Span* and *First DataBank*. KNC previously executed a Notice Program for an earlier Proposed Settlement in those cases, but the Court subsequently rejected that Proposed Settlement. This is therefore a second Notice Program in those two cases, which for purposes of notice have been dealt with concurrently.

On March 19, 2008, the Court certified two Classes in *McKesson*. Given the similarly of claims and allegations involved, it is reasonable and practicable to provide notice of the Proposed Settlement in *Medi-Span* and *First DataBank*, and the class certification/pendency in *McKesson* together in one Notice Program.

The Court recently summarized Plaintiffs' claims in these cases:

> To recap the allegations, beginning in late 2001, First DataBank, a drug pricing publisher, and McKesson, a drug wholesaler, reached a secret agreement to raise the Wholesale Acquisition Cost ("WAC") to AWP spread from 20% to 25% for the over four hundred Marked Up Drugs. McKesson communicated these new 25% WAC to AWP markups to First DataBank, which then published AWPs with the new markup. To conceal the Scheme, McKesson and First DataBank agreed to effectuate price changes only when some other WAC-based price announcement was made by a drug manufacturer. By 2002, McKesson estimated that 95% of all prescription drug manufacturers used the inflated 25% markup, and that, by 2004, 99% of all prescription drug manufacturers did so. The Scheme ended on March 15, 2005, when First DataBank disclosed that it had ceased to conduct surveys of the market to obtain AWP information, contradicting prior statements.

> The Scheme resulted in higher profits for retail pharmacies that purchase drugs on the basis of WAC, but get reimbursed on the basis of AWP. McKesson implemented the Scheme in order to provide this greater AWP "spread" to important retail pharmacy clients like Rite Aid and Walmart as well as its own pharmacy related businesses.

FDB and Medi-Span deny any wrongdoing. The Proposed Settlement is not an admission of wrongdoing or an indication that any law was violated. FDB and Medi-Span have entered into the Proposed Settlement solely to avoid further expense,

inconvenience, and the burden of these litigations and any other present or future litigation arising out of the facts that allegedly gave rise to this litigation.

McKesson also denies any wrongdoing and strongly opposed class certification.

Direct notice cannot reach all Class Members.  Direct notice will reach a comprehensive database of TPPs and some consumers who previously identified themselves as result of the prior Notice Program in these cases, but virtually all consumers will need to receive notice through a paid media program.  The direct notice to TPPs will be augmented with notice in two trade publications.

## Case Background:
## Class Definitions

The Proposed Class Action Settlement Class in *Medi-Span* and *First DataBank*, referred to as the "Private Payor Class" (which does include some TPPs) is defined as:

> ➤ "All individual persons or entities who, during the Class Period, made purchases and/or paid, whether directly, indirectly, or by reimbursement, for all or part of the purchase price of [covered drugs], where any or all of the purchase price, reimbursement or payment amount was based in any part on the Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span, electronically or otherwise, and which such Average Wholesale Price, Blue Book Average Wholesale Price, or similar data published or disseminated by First DataBank, Inc. or Medi-Span, electronically or otherwise, in whole or part, was based on a FDB wholesale survey."

> ➤ "The class includes the ultimate Third Party Payors providing the prescription pharmaceutical benefit and not the PBMs with which those Third Party Payors contract with to administer or manage that prescription benefit on behalf of the class members, unless such PBMs are the fiduciary of the Third Party Payors or by contract assumed, in whole or in part, the insurance risk of that prescription pharmaceutical benefit during the Class Period."

The Class in *Medi-Span* and *First DataBank* excludes "Defendants, their respective present and former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates; the United States government, its officers, agents, agencies and departments; the States of the United States and their respective officers, agents, agencies and departments; and all other local governments and their officers, agents, agencies and departments."

The Court has certified two Classes in *McKesson*.

> ➤ "Consumer Class": "[For] a period beginning August 1, 2001 and ending on May 15, 2005 for all purposes:  Class 1, Consumer Purchasers: All individual persons who paid, or incurred a debt enforceable at the time of judgment in this case to pay, a percentage co-payment for the Marked Up Drugs during the Class Period based on AWP, pursuant to a plan, which in turn reimbursed the cost of brand-name pharmaceutical drugs based on AWP. The Marked Up Drugs include all of the drugs identified in Exhibit A to the Third Amended Complaint and consist of certain brand-name drugs only."

> ➤ "TPP Class":  "[F]or a period beginning August 1, 2001 and ending on December 31, 2003 for the purpose of damages, and for a period beginning August 1, 2001 and ending on May 15, 2005 for purposes of liability and

equitable relief: Class 2, Third-Party Payors: All third-party payors (1) the pharmaceutical payments of which were based on AWP during the Class Period; (2) that made reimbursements for drugs based on an AWP that was marked up from 20 to 25% during the term of its contract with its PBM or with another entity involved in drug reimbursement; and (3) that used First DataBank or Medispan for determining the AWP of the marked up drugs. The Marked Up Drugs are all drugs identified in Exhibit A and consist of brand-name drugs only."

The Classes in *McKesson* exclude "(a) each defendant and any entity in which any defendant has a controlling interest, and their legal representatives, officers, directors, assignees and successors; (b) any co-conspirators; and (c) any governmental entities that purchased such drugs during the class period."

For clarity throughout this Notice Program, "Consumers" will refer to non-TPPs in the Private Payor Class in FDB/*Medi-Span* and as well as the Consumer Class in *McKesson*. "TPPs" will refer to TPPs in the Private Payor Class in *FDB/Medi-Span* as well as the TPP Class in *McKesson*.

# Approach to Notice

## Approach to Notice:
## Technical Approach

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels, and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claims that are the subject of the class action and how they relate to the affected population. This analysis yields the demographic characteristics of class members — such as age, gender, income, and education level — and the geographic distribution of class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

➤ Reviews demographic and product information provided by the client, performs independent research and establishes a demographic profile of the target audience. All media selections are based on this profile to ensure the optimum reach of potential class members and frequency of message exposure.

➤ Examines the geographic distribution of potential class members to determine effective geographic coverage.

➤ Evaluates and compares the relative effectiveness of media vehicles – consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet – in reaching the target audience.

➤ Analyzes publications using syndicated data sources and tools, such as Audit Bureau of Circulation statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research, Inc., which measures how many people open or read publications.

➤ Evaluates the media consumption habits of the target audiences and the cost-effectiveness, exposure opportunities and reach potential of each media type.

➤ Estimates Internet reach with ComScore, a leading Internet information provider.

➤ Selects media available during the established notice period ensuring timely notice to class members.

© 2008 Kinsella/Novak Communications, LLC / Proprietary and Confidential

➢ Creates and implements all appropriate notice communications, including paid media notice; audio news releases; Internet advertising; and informational websites.

➢ Ensures that paid media notices and long form notices are written in "plain language."

➢ Uses established advertising relationships to negotiate with advertisers to secure optimum placement with respect to the media habits of the target audience.

➢ Designs and implements an "earned media" program to further supplement the paid media notice through print and audio news releases, and non-paid media outreach. Tracks and verifies all media placements and press stories developed through "earned media."

➢ Designs and maintains a website to enable class members to access all relevant information including long form notices, claim forms, and court documents.

➢ Integrates all aspects of the notification program with designated claims administrators.

➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

## Approach to Notice:
# Paid Media Methodology

KNC notice programs directed to unidentified class members: (1) identify the demographics of class members and establish a target audience, (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure, and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993) and *Kumho Tire Co. v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." *Kumho*, 526 U.S. at 152. That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience that encompasses the characteristics of class members is the first step in designing the paid media program. KNC chooses media vehicles based on their ability to provide effective and cost-efficient penetration of the target audience. Then it measures selected vehicles against the target audience to quantify the reach of the media program and the frequency of exposure to the media vehicles. Reach and frequency estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➢ **Reach** is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

> ➢ **Frequency** is the estimated average number of times an audience is exposed to a vehicle carrying the message within a given period of time.

The measured delivery of media to the target audience will be representative of delivery to class members.

© 2008 Kinsella/Novak Communications, LLC / Proprietary and Confidential

# NOTICE DESIGN

## NOTICE DESIGN:
## PRINT AD

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure as well as most state rules of civil procedure require class action notices to be written in "plain, easily understood language." KNC applies the plain language requirement in drafting notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively convey the necessary information to Class Members.

The plain language Publication Notices – one for consumer publications and one for TPP-targeted trade publications – are designed to alert Class Members to the litigation by using a bold headline. This headline will enable Class Members to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, website and P.O. Box addresses for Class Members to obtain the Notices and other information. The Publication Notice will be translated when appropriate.

### Notice Design:
# Long-Form Notices

The Notices will be compliant with Rule 23 and consistent with the Federal Judicial Center's "illustrative" class action notices.  Specifically, the Notices will clearly and concisely state in plain, easily understood language:

> ➢ The nature of the action;
>
> ➢ The definition of the class certified;
>
> ➢ The class claims, issues or defenses;
>
> ➢ That a class member may enter an appearance through an attorney if the member so desires;
>
> ➢ That the Court will exclude from the class any member who requests exclusion;
>
> ➢ The time and manner for requesting exclusion; and
>
> ➢ The binding effect of a class judgment on members under Rule 23 (c)(3).

## Notice Design:
# Website and Internet Ads

An informational interactive website is a critical component of the Notice Program. A website is a constant information source instantly accessible to millions. The site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau. Internet banner ads will help direct Class Members to the website.

## Website Design

Combining clean site design, consistent site navigation cues and search engine optimization, the website will provide Class Members with easy access to the details of the litigation.

> **Clean Design:**  The site will be designed for ease of navigation and comprehension, with user-friendly words and icons. A directory, located in a column on the left-hand side of the page, will provide links to the information available on the website. These can include "Court Documents," "Long Form Notice," and "Questions/Links." The website may also feature a "Frequently Asked Questions" section to answer commonly asked questions. If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel.

> **Consistent Navigation Cues:**  Whenever a user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed at the top of each page.

> **Search Engine Optimization:**  KNC will help ensure that Class Members seeking out information about the Proposed Settlement or related topics locate that information, by optimizing search engines' ability to properly index the notice website.

> **Translation:**  The website will be available in Spanish.

## Internet Ad Design

KNC will design the Internet banner advertisements to alert Class Members to the Certification and Proposed Settlement by using a bold headline. The headline will enable Class Members to quickly determine if they are potentially affected by the Certification or Proposed Settlement. When users click on the banner advertisement, they will be connected automatically to the informational website that contains complete information about their legal rights.

# Target Audiences
## (Consumers)

# Target Audiences:
# Selection Methodology

To develop a profile of the demographics and media habits of potential Class Members, KNC analyzed syndicated data available from the 2007 *Doublebase Survey*[3] from MediaMark Research, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers, and over 450 advertising agencies – including 90 of the top 100 in the U.S.  MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the U.S.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles.  MRI presents a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle characteristics.

MRI provides data on Adults 18+ who have used any branded or generic drug in the past 12 months ("Prescription Drug Users").  However, because there is no Internet measurement of Prescription Drug Users, KNC also developed secondary targets of Adults 18+ and Adults 35+, whose Internet use is measured.  76.1% of Prescription Drug Users are Adults 35+ and therefore the measurement of print and Internet usage by the target of Adults 35+ will likely be similar to that of Prescription Drug Users.

To adequately reach the Class, the target audiences against which KNC will purchase and measure all media are:

> ➢ Men and woman 18 years of age or older who have taken a branded or generic prescription drug in the past 12 months ("Prescription Drug Users")

> ➢ Men and women 35 years of age or older ("Adults 35+")

> ➢ Men and women 18 years of age or older ("Adults 18+")

---

[3] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states. MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews.  Produced annually by MediaMark Research, Inc., the *Doublebase Survey* consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

# Target Audiences:
# Demographics

Based on MRI data, the table below outlines the demographics of the target audiences:

| DEMOGRAPHICS | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|
| **Gender** | | | |
| Male | 47.3% | 48.2% | 40.7% |
| Female | 52.7% | 51.8% | 59.3% |
| **Age** | | | |
| 18-34 | 0.0% | 31.0% | 23.9% |
| 35-44 | 28.9% | 19.9% | 18.1% |
| 45-54 | 27.9% | 19.3% | 20.7% |
| 55+ | 43.1% | 29.8% | 37.3% |
| **Education** | | | |
| Graduated/Attended College | 51.8% | 52.2% | 55.0% |
| Graduated High School | 32.9% | 31.8% | 31.9% |
| **Household Income[4]** | | | |
| Under $10,000 | 5.6% | 6.0% | 5.2% |
| $10,000 - $29,999 | 21.0% | 20.9% | 20.0% |
| $30,000 - $49,999 | 19.4% | 20.1% | 19.9% |
| $50,000 - $74,999 | 19.1% | 19.9% | 19.9% |
| $75,000+ | 35.0% | 33.2% | 35.0% |
| $100,000+ | 21.7% | 20.1% | 21.4% |
| **Ethnicity[5]** | | | |
| Caucasian | 80.9% | 77.2% | 81.9% |
| African-American | 10.3% | 11.5% | 10.0% |
| Hispanic | 9.3% | 12.7% | 9.1% |
| Asian | 2.5% | 2.8% | 2.0% |
| Other | 6.0% | 8.5% | 5.9% |

[4] The total percentages listed do not equal exactly 100.00% percent because MRI rounds up all percentages to the nearest tenth of a decimal.
[5] The MRI *Doublebase Survey* allows for multi-classification of an individual's ethnicity. Therefore, the sum of all ethnicities is greater than 100%.

| Location[6] | | | |
|---|---|---|---|
| A & B Counties | 70.3% | 71.3% | 69.6% |
| C & D Counties | 29.6% | 28.7% | 30.4% |

Based on these data, Prescription Drug Users are more likely than the average adult to:

➢ Be women, have a household income of greater than $75,000 and have graduated college.

---

[6] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the Metropolitan Statistical Area ("MSA") and include the largest cities and consolidated areas in the United States. B Counties, as defined by Nielsen, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by Nielsen, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population according to the latest census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

## Target Audiences:
## Media Usage

Individuals spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers or non-users of a particular medium. For example, MRI data shows that individuals who are less educated are likely to be heavy television viewers and light newspaper readers. Conversely, highly educated individuals are more likely to be heavy newspaper readers and light television viewers.

KNC notice plans focus on the media types used most often by the target audiences. To examine the media habits of the target audience, KNC compares the target audience's media usage to that of the average Adult 18+ in usage quintiles reported by MRI. The survey ranks respondents based on their amount of exposure to a medium and divides them into five equal-sized groups ("quintiles") from heaviest usage (1) to lightest usage (5).

The media usage of the target audience in each quintile is expressed as an index. An index of 100 is the average adult's usage of a particular medium. Therefore, an index above 100 indicates a heavier usage of the medium than the average adult, and an index below 100 indicates a lighter usage of the medium than the average adult.

The target audiences' top two quintiles (heaviest and next heaviest usage) for each type of media are:

| MEDIA | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|
| **Magazine** | | | |
| Quintile 1 | 89.7 | 100.0 | 106.2 |
| Quintile 2 | 96.0 | 100.0 | 104.2 |
| **Newspaper** | | | |
| Quintile 1 | 115.4 | 100.0 | 110.6 |
| Quintile 2 | 118.7 | 100.0 | 111.0 |
| **Radio** | | | |
| Quintile 1 | 92.0 | 100.0 | 94.7 |
| Quintile 2 | 96.8 | 100.0 | 100.4 |
| **Television** | | | |
| Quintile 1 | 114.0 | 100.0 | 111.8 |
| Quintile 2 | 104.5 | 100.0 | 104.4 |
| **Internet** | | | |
| Quintile 1 | 87.8 | 100.0 | 101.5 |
| Quintile 2 | 93.9 | 100.0 | 103.3 |

These data indicate the following regarding the target audiences media consumption habits:

➢ Prescription Drug Users are slightly above average consumers of magazines, newspapers and the Internet.

➢ Adults 35+ are representative of the adult population and are average consumers of most media types.

Due to the fact that the target audiences of Adults 35+ and Adults 18+ are very broad, magazines and the Internet have the capability to reach these broad audiences on a national level. When compared to television, radio, newspapers, magazines and the Internet are the most cost-effective options, and KNC therefore chose to use them as the notice vehicles in this case.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

# Paid Media Placements

# Paid Media Placements:
# Newspaper Supplements

*Parade* and *USA Weekend*, publications known as newspaper supplements, are inserted into weekend or Sunday editions of 1,005 newspapers (19 newspapers carry both *Parade* and *USA Weekend*), reaching every media market in the country. These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity. Issues are typically less than 30 pages. For this Notice Program, KNC recommends newspaper supplements because of their cost-effective reach capability. They provide coverage in all 50 states and the District of Columbia. (See Exhibit 2.)

KNC recommends the following newspaper supplement placements:



➢ A 1/2-page ad (4-3/4" x 10-1/4") once in *Parade* with an estimated circulation of 32,200,000.

➢ *Parade* is carried in the Sunday edition of 416 daily newspapers and is the highest circulating magazine in the world. Carrier newspapers serve major urban and suburban markets in the U.S.



➢ A 1/2-page ad (4-5/8" x 10-1/2") once in *USA Weekend* with an estimated circulation of 23,000,000.

➢ *USA Weekend* is carried in the weekend edition of 608 daily newspapers in major markets, complementing U.S. markets served by *Parade*.

# Paid Media Placements:
## National Newspapers

Several newspapers are distributed nationally and serve as a timely source of news and information for readers throughout the country.

KNC recommends the following national newspaper placements:

### The New York Times

- ➤ A 1/4-page ad (5-7/10" x 10-1/2") once in the daily edition of *The New York Times* with an estimated circulation of 1,037,828.

- ➤ *The New York Times* is a leading national news source for upper income, educated adults.

- ➤ Over 38% of *The New York Times* readers are Prescription Drug Users.

### THE WALL STREET JOURNAL.

- ➤ A 1/4-page ad (5.35" x 10.5") once in the daily edition of *The Wall Street Journal* with an estimated circulation of 1,721,694.

- ➤ *The Wall Street Journal* is a world-leading business news publication.

- ➤ Adults 35+ are over 12% more likely to read an average issue of *The Wall Street Journal* than an average adult.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

## Paid Media Placements:
## Consumer Magazines

Most adults read one or more magazines during an average month and nearly three out of five adults read or look at a magazine daily.  Heavy readers read 16 or more magazines per month.  Weekly magazines quickly accumulate readership and provide timely and efficient notice to readers.  KNC chose the specific consumer magazines listed below because they are among the highest ranking in coverage of the target audiences.

KNC recommends the following consumer magazine placements:



> ➢ A full-page ad (7-5/8" x 10") once in *Ebony* with an estimated circulation of 1,450,000.

> ➢ *Ebony* is published monthly with editorial content covering a broad range of topics that are of interest to the African-American community.  Articles include education, history and politics among others.

> ➢ Over 60% of *Ebony*'s total readership is Adults 35+.



> ➢ A full-page ad (7" x 10") once in *Health* with an estimated circulation of 1,350,000.

> ➢ *Health* is published 10 times a year.  Editorial content covers issues that affect women and their families and provides information and advice on a wide range of topics including health, medical science, nutrition and fitness.

> ➢ Prescription Drug Users are more than 15% more likely to read an average issue of *Health* than the average adult.

**Newsweek**

> ➢ A full-page ad (7" x 10") once in *Newsweek* with an estimated circulation of 2,600,000.

➢ *Newsweek* is published weekly and edited to report on national and worldwide developments with news, commentary, and analysis.

➢ Adults 35+ are more than 7% more likely to read an average issue of *Newsweek* than then average adult.



➢ A full-page ad (7" x 10") once in *People* with an estimated circulation of 3,450,000.

➢ *People* is a weekly publication covering contemporary personalities in entertainment, politics, business, and other current events.

➢ Prescription Drug Users are more than 6% more likely to read an average issue of *People* than the average adult.



➢ A full-page ad (7" x 10") once in *People en Español* with an estimated of 515,000.

➢ *People en Español* is a monthly publication covering issues and individuals in the Hispanic community.

➢ Close to 50% of *People en Español's* total readership is Adults 35+.



➢ A full-page spread ad (9-1/2" x 6-15/16") once in *Prevention* with an estimated of 3,300,000.

➢ *Prevention* is a monthly magazine with an editorial focus on general health, complementary & alternative medicine, fitness, and food & nutrition. *Prevention* is also the largest health magazine in the United States.

➢ Adults 35+ are more than 28% more likely to read an average issue of *Prevention* than the average adult.



➢ A full-page spread ad (9-1/2" x 6-3/4") once in *Reader's Digest* with an estimated of 8,000,000.

➢ *Reader's Digest* is a monthly compendium of selected excerpts from other publications as well as original pieces.

➢ Over 80% of *Reader's Digest's* total readership is Adults 35+.

# Paid Media Placements:
# Trade Publications

An important component of the Notice Program is advertising in trade publications that are read by TPPs. While the reach of these publications is not measured, they are targeted directly to this audience.

KNC recommends the following trade publication placements:



> ➢ A full-page ad (7-1/2" x 10-3/8") once in *HR Magazine*, with an estimated circulation of 226,410.

> ➢ *HR Magazine* is published by The Society for Human Resource Management and is targeted to human resources professionals.

> ➢ A full-page ad (7" x 10") once in *National Underwriter Life & Health*, with an estimated circulation of 50,200.

> ➢ *National Underwriter Life & Health* reports on the life and health insurance industries and is targeted to insurance agents & brokers, risk managers, corporate buyers of insurance and insurance company executives.

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

## Paid Media Placements:
# Target Audiences' Print Readership

Readership includes both primary readers and pass-along readers. Primary readers purchase a publication or are members of a household where the publication was purchased. Pass-along readers are those who read the publication outside the home, in places such as a doctor's office. The table below indicates the estimated number of readers in each of the target audiences of an average issue of the magazine or newspaper supplement:

| PUBLICATION | INSERTIONS | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|---|
| Ebony | 1 | 6,557,000 | 10,779,000 | 4,301,000 |
| Health | 1 | 5,126,000 | 7,128,000 | 3,416,000 |
| New York Times | 1 | 2,711,000 | 3,999,000 | 1,552,000 |
| Newsweek | 1 | 13,852,000 | 18,731,000 | 8,456,000 |
| Parade | 1 | 55,923,000 | 73,449,000 | 33,192,000 |
| People | 1 | 25,939,000 | 41,351,000 | 18,265,000 |
| People en Español | 1 | 2,719,000 | 5,753,000 | 1,750,000 |
| Prevention | 1 | 9,559,000 | 10,782,000 | 5,621,000 |
| Reader's Digest | 1 | 30,846,000 | 37,311,000 | 18,215,000 |
| USA Weekend | 1 | 38,264,000 | 49,816,000 | 22,479,000 |
| Wall Street Journal | 1 | 2,345,000 | 3,022,000 | 1,231,000 |

MRI does not measure trade publications. Therefore, their contribution to the overall reach of the media is not calculated.

# Paid Media Placements:
# Internet Advertising

MRI's 2007 *Doublebase Survey* provides data on Internet usage. Specifically, MRI asks survey respondents about their online usage during the 30 days prior to the survey. According to MRI, the Internet usage of the target audiences during the last 30 days is as follows:

> ➢ 78.7% of Adults 35+, 81.4% of Adults 18+ and 83.0% of Prescription Drug Users have access to the Internet.

It is worth noting that because Prescription Drug Users are slightly more likely to have used the Internet in the past 30 days than the average 35+ adult, it can be assumed that although their Internet use is not specifically measured, overall reach against Prescription Drug Users increases with the addition of online activity.

Accordingly, KNC recommends incorporating Internet advertising into the Notice Program in this case in order to provide potential Class Members with additional national notice opportunities beyond the broad-reaching print program. Internet advertising delivers an immediate message and allows the viewer of an advertisement to instantly link to a website for further information.

## Internet Ads

KNC recommends placing ads on a wide range of websites, enabling maximum exposure opportunities to reach the broad audience of Adults 35+. (Delivery of Internet impressions to specific sites and categories within sites are subject to availability at the time of the media buy.)

KNC uses ComScore, an industry leader in Internet audience measurement that provides data on thousands of websites and their reach to demographic segments, to determine Internet advertising placements that will best reach the target audience. This data, similar to MRI research for print media, ensures cost-effective placements that reach the intended potential Class Members.

KNC recommends the following Web placements:



> ➢ 24/7 Real Media is a network that represents over 800 websites, some of which are proprietary and confidential. A partial list of websites in the 24/7 Real Media Network is attached as Exhibit 3.

➢ Banner advertisements measuring 728 x 90 pixels and 468 x 60 pixels will appear, on a rotating basis, on websites that are part of the 24/7 Real Media Network, for a total estimated 200,000,000 gross impressions.[8]

➢ The banner advertisements will appear for approximately six weeks.



➢ AOL (America Online) Media Networks are a leading portfolio of websites attracting large and engaged audiences on the Web.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 pixels will appear, on a rotating basis, on various AOL websites for a total estimated 12,500,000 gross impressions.

➢ The banner advertisements will appear for approximately six weeks.



➢ Yahoo! is a leading Internet brand and a global online network of integrated services providing users with entertainment and other quality content.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Yahoo! Web pages, for a total estimated 12,500,000 gross impressions.

➢ The banner advertisements will appear for approximately six weeks.



➢ Healthline Network is a consumer health portal with search technology that gives consumers access to healthcare content on the web.  It features medically guided search and navigation tools created by doctors, hundreds of condition-specific health channels and informative articles.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Healthline Web pages, for a total estimated 4,000,000 gross impressions.

---

[8] Gross Impressions are the total number of times a media vehicle containing the notice is seen.  This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.

© 2008 KINSELLA/NOVAK COMMUNICATIONS, LLC / PROPRIETARY AND CONFIDENTIAL

➢ The banner advertisements will appear for approximately six weeks.



➢ Everyday Health Network is a consumer health portal focusing on credible and relevant information on medical conditions and general well being through personalized advice, tools and communities. The network features dozens of "health centers" with in-depth information on diagnosis, management and prevention of diseases and conditions as well as questions and answer sections from board-certified medical specialists.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 and 120 x 600 pixels will appear, on a rotating basis, on various Everyday Health Network Web pages, for a total estimated 4,000,000 gross impressions.

➢ The banner advertisements will appear for approximately six weeks.

# Earned Media Program

Earned media provides additional notice to Class Members, amplifying the paid media program. Earned media, as opposed to paid media, occurs by disseminating a message about the Proposed Settlement in *Medi-Span* and *First DataBank* and the certification in *McKesson* to the media, without a guarantee that it will appear. KNC will distribute the message to media outlets (newspapers, websites, and radio stations) hoping to spark press interest and generate coverage.

The earned media outreach for this program will focus primarily on key daily newspapers, websites, wire services, national newspaper bureaus, and major television and radio outlets.

## Print Outreach

### Press Release Distribution

KNC will distribute a press release on PR Newswire's Full National Circuit, reaching approximately 4,500 media outlets and 4,000 websites. The press release will highlight the toll-free telephone number and Settlement website address so that Class Members can obtain complete information.

## News Story Tracking

KNC will provide comprehensive tracking and monitoring of the usage of the press release. The monitoring reports will include detailed information by media outlet and date of use.

# Toll-Free Telephone Support

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the paid media notice. Callers requesting the Notices will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident. A portion of the address will be read back to the caller for address verification. For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name. If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to state their name, address, and telephone number.

# EXHIBIT 1:
## Selected KNC Cases

# Kinsella/Novak Communications, LLC
## Selected Case Experience

---

**Antitrust**

> *In re: Copper Antitrust Litigation,* M.D.L. No. 1303 (W.D. Wis.)

> *In re Nasdaq Market-Makers Antitrust Litigation,* No. M21-68, 94 CV 3996, M.D.L. No. 1203 (S.D.N.Y.) (securities)

> *State of Connecticut v. Mylan Laboratories, Inc.,* M.D.L. No. 1290, Misc. No. 99-276 (D.D.C.) (pharmaceuticals)

> *In re Toys "R" Us Antitrust Litigation,* M.D.L. No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

> *State of Florida v. Nine West Group, Inc.,* Civil Action No. 00 CV 1707 (S.D.N.Y) (shoes)

> *In re Cardizem Antitrust Litigation,* 200 F.R.D. 326 (E.D. Mich.) (Cardizem)

> *In re Buspirone Antitrust Litigation,* M.D.L. No. 1413 (S.D.N.Y.) (Buspar)

> *In re State of Ohio vs. Bristol-Myers Squibb, Co.,* 1:02-CV-01080 (D.D.C.) (Taxol)

> *Raz v. Archer Daniels Midland Co., Inc.,* No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid)

> *In re Compact Disc Minimum Advertised Price Antitrust Litigation,* M.D.L. No. 1361 (prerecorded music products)

> *Kelley Supply, Inc. v. Eastman Chemical Co.,* No. 99CV001528 (Wis. Cir. Ct., Dane County) (Sorbates)

> *Giral v. Hoffman-LaRoche Ltd.,* C.A. No. 98 CA 7467 (vitamins)

**Consumer**

> *Burch v. American Home Products Corp.,* No. 97-C-204 (1-11) (W.Va. Cir. Ct., Brooke County) (Fen Phen)

> *Woosley v. State of California,* No. CA 000499 (Cal. Super. Ct. Los Angeles County) (automobiles)

> *Fettke v. McDonald's Corp.,* Case No. 044109 (Cal. Super. Ct., Marin County) and *BanTransFat.com v. McDonald's Corp.,* Case No. 034828 (Cal. Super. Ct., Marin County) (trans fatty acids)

> *Weiner v. Cal-Shake, Inc.,* J.C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product)

> *Galanti v. The Goodyear Tire & Rubber Company,* Case No. 03-209

(D.N.J.) (radiant heating)

**Discrimination**

> *McNeil v. American General Life and Accident Insurance Co.,* No. 8-99-1157 (M.D. Tenn.) (insurance)

> *Nealy v. Woodmen of the World Life Insurance Co.,* No. 3:93 CV-536 BN (S.D. Miss.) (insurance)

**Mass Tort**

> *In re Holocaust Victim Assets Litigation,* No. CV 96-4849 (Consolidated with CV-5161 and CV 97-461) (E.D.N.Y.) (Holocaust)

> *Ahearn v. Fibreboard Corporation,* C.A. No. 6:93-CV-526 (E.D. Tex.), and *Continental Casualty Co. v. Rudd, C.A.* No. 6:94cv458 (E.D.Tex.) (asbestos injury)

> *Georgine v. Amchem, Inc.,* C.A. No. 93-CV-0215 (E.D.Pa.) (asbestos injury)

> *Engle v. RJ Reynolds Tobacco Co.,* No. 94-08273 CA 20 (Fla. Cir. Ct., Dade County) (tobacco injury)

> *Backstrom v. The Methodist Hospital,* No. H-94-1877 (S.D. Tex.) (TMJ injury)

**Pension Benefits**

> *Forbush, Rhodes v. J. C. Penney Company, Inc. Pension,* Nos. 3:90-2719-X and 3:92-0109-X (N.D. Tex.)

> *Collins v. Pension Benefit Guarantee Corp.,* No. 88-3406 and *Page v. Pension Benefit Guarantee Corp.,* No. 89-2997 (D.D.C.)

**Product Liability**

> *Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct., Obion Co.) (polybutylene pipe)

> *Naef v. Masonite Corp.,* No. CV-94-4033 (Ala. Cir. Ct. Mobile County) (hardboard siding product)

> *In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation,* M.D.L. No. 1114, C 95-3178 (N.D. Cal.) (oriented strand board)

> *Cosby v. Masonite Corp.,* No. CV-97-3408 (Ala. Cir. Ct., Mobile County) (siding product) and *Quin v. Masonite Corp.,* No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product)

> *Ruff v. Parex, Inc.,* No. 96-CvS 0059 (N.C. Super. Ct., Hanover County) (EIFS)

> *Garza v. Sporting Goods Properties, Inc.,* No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition)

*Richison v. Weyerhaeuser Company Limited,* No. 05532 (Cal. Super. Ct., San Joaquin County) (roofing product)

*Shah v. Re-Con Building Products, Inc.,* No. C99-02919 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Hart v. Central Sprinkler Corp.,* No. BC 17627 (Cal. Super. Ct., Los Angeles County) and *County of Santa Clara v. Central Sprinkler Corp.,* No. CV 17710119 (Cal. Super. Ct., Santa Clara County) (sprinklers)

## Bankruptcies with Mass Tort Claimants

*In re Johns-Manville Corp.,* 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos)

*In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.) (breast implant)

*In re U.S. Brass Corp.,* No.94-40823S (Bankr. E.D. Tex.) (polybutylene)

*In re The Celotex Corp.,* Consolidated Case Nos: 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos)

*In re Raytech Corp.,* No. 5-89-00293 (Bankr. D. Conn.) (asbestos)

# EXHIBIT 2:
## Newspaper Supplement Carrier Newspapers

| KINSELLA/NOVAK COMMUNICATIONS |
| :---: |
| EXHIBIT 5 |
| PARADE AND USA WEEKEND CARRIER NEWSPAPERS |

| STATE | CITY | NEWSPAPER | CIRCULATION | SUNDAY MAGAZINE |
| --- | --- | --- | --- | --- |
| AK | Anchorage | Daily News | 72,488 | Parade Magazine |
| AK | Fairbanks | News-Miner | 18,494 | Parade Magazine |
| AK | Juneau | Empire | 5,842 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,167 | USA Weekend |
| AL | Alexander City | Outlook | 3,766 | Parade Magazine |
| AL | Anniston | Star | 25,403 | Parade Magazine |
| AL | Birmingham | News | 176,087 | Parade Magazine |
| AL | Cullman | Times | 10,584 | USA Weekend |
| AL | Decatur | Daily | 23,944 | Parade Magazine |
| AL | Dothan | Eagle | 34,061 | USA Weekend |
| AL | Florence | Times Daily | 31,654 | Parade Magazine |
| AL | Gadsden | Times | 21,238 | Parade Magazine |
| AL | Huntsville | Times | 71,793 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,552 | Parade Magazine |
| AL | Mobile | Register | 114,247 | Parade Magazine |
| AL | Montgomery | Advertiser | 54,315 | USA Weekend |
| AL | Opelika | News | 15,563 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 6,241 | Parade Magazine |
| AL | Talladega | Daily Home | 9,641 | Parade Magazine |
| AL | Tuscaloosa | News | 35,324 | Parade Magazine |
| AR | Blytheville | Courier News | 4,351 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,673 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,112 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,528 | USA Weekend |
| AR | Harrison | Times | 10,117 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 17,644 | USA Weekend |
| AR | Jonesboro | Sun | 20,869 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 276,436 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,613 | USA Weekend |
| AR | Paragould | Daily Press | 4,862 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,029 | USA Weekend |
| AR | Russellville | Courier | 11,002 | USA Weekend |
| AR | Searcy | Citizen | 5,394 | USA Weekend |
| AR | Springdale | News | 41,178 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,387 | USA Weekend |
| AZ | Douglas | Dispatch | 2,224 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,076 | Parade Magazine |
| AZ | Kingman | Daily Miner | 9,402 | USA Weekend |
| AZ | Lake Havasu City | Today's New Herald Sunday | 12,714 | USA Weekend |
| AZ | Mesa | Tribune | 79,066 | Parade Magazine |
| AZ | Phoenix | Republic | 541,757 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,903 | USA Weekend |
| AZ | Sierra Vista | Herald Sunday | 10,030 | USA Weekend |
| AZ | Sun City | News-Sun | 16,712 | USA Weekend |
| AZ | Tucson | Star | 168,861 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 168,861 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,015 | Parade Magazine |
| CA | Auburn | Journal | 11,253 | USA Weekend |
| CA | Bakersfield | Californian | 72,557 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,403 | USA Weekend |
| CA | Chico | Enterprise-Record | 31,816 | USA Weekend |
| CA | Davis | Enterprise | 10,038 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 12,261 | USA Weekend |
| CA | Eureka | Times-Standard | 20,953 | USA Weekend |
| CA | Fairfield | Republic | 19,184 | USA Weekend |
| CA | Freemont-Newark | Bulletin/Argus | 58,283 | USA Weekend |
| CA | Fresno | Bee | 180,043 | Parade Magazine |
| CA | Grass Valley | The Union | 16,395 | USA Weekend |

| CA | Hanford | Sentinel | 13,063 | USA Weekend |
|----|---------|----------|--------|-------------|
| CA | Hayward-Pleasanton | Tri-Valley Herald | 33,279 | USA Weekend |
| CA | Imperial | Valley Press | 13,146 | Parade Magazine |
| CA | Lakeport | Record Bee | 8,262 | USA Weekend |
| CA | Lodi | News-Sentinel | 16,793 | USA Weekend |
| CA | Lompoc | Times | 6,438 | USA Weekend |
| CA | Los Angeles | Daily News | 166,640 | USA Weekend |
| CA | Los Angeles | Times | 1,173,096 | Parade Magazine |
| CA | Los Angeles County | Breeze | 67,696 | USA Weekend |
| CA | Los Angeles County | Daily News | 15,945 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 86,313 | USA Weekend |
| CA | Los Angeles County | Star News | 30,671 | USA Weekend |
| CA | Los Angeles County | Valley Tribune | 42,862 | USA Weekend |
| CA | Madera | Tribune | 4,942 | USA Weekend |
| CA | Marin | Independent Journal | 34,845 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 20,931 | USA Weekend |
| CA | Merced | Sun Star | 19,415 | Parade Magazine |
| CA | Merced | Sun Star | 19,415 | USA Weekend |
| CA | Modesto | Bee | 86,055 | Parade Magazine |
| CA | Monterey | Monterey County Herald | 32,161 | USA Weekend |
| CA | Napa | Register | 16,972 | USA Weekend |
| CA | Oakland | Tribune | 44,346 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 91,627 | Parade Magazine |
| CA | Ontario | Inland Valley Daily Bulletin | 63,594 | USA Weekend |
| CA | Palm Springs | Desert Sun | 57,677 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 24,065 | USA Weekend |
| CA | Porterville | Recorder | 9,249 | USA Weekend |
| CA | Red Bluff | News | 6,651 | USA Weekend |
| CA | Redding | Record Searchlight | 37,365 | Parade Magazine |
| CA | Redlands | Facts | 6,552 | USA Weekend |
| CA | Riverside | Press-Enterprise | 178,062 | Parade Magazine |
| CA | Sacramento | Bee | 324,613 | Parade Magazine |
| CA | Salinas | Californian | 19,412 | USA Weekend |
| CA | San Bernardino | Sun | 67,960 | USA Weekend |
| CA | San Diego | La Jolla Village News | 15,011 | USA Weekend |
| CA | San Diego | Union-Tribune | 378,696 | Parade Magazine |
| CA | San Francisco | Chronicle | 438,006 | Parade Magazine |
| CA | San Jose | Mercury News | 251,666 | USA Weekend |
| CA | San Luis Obispo | Tribune | 42,619 | Parade Magazine |
| CA | San Mateo | Times | 21,901 | USA Weekend |
| CA | Santa Ana | Orange County Register | 329,549 | USA Weekend |
| CA | Santa Barbara | News-Press | 38,032 | USA Weekend |
| CA | Santa Cruz | Sentinel | 24,831 | USA Weekend |
| CA | Santa Maria | Record | 20,089 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 83,436 | Parade Magazine |
| CA | Stockton | Record | 62,910 | Parade Magazine |
| CA | Tulare | Advance Register | 6,811 | USA Weekend |
| CA | Ukiah | Journal | 7,027 | USA Weekend |
| CA | Vacaville | Reporter | 18,654 | USA Weekend |
| CA | Vallejo | Times-Herald | 17,848 | USA Weekend |
| CA | Ventura County | Star | 95,861 | Parade Magazine |
| CA | Victorville | Press | 35,665 | USA Weekend |
| CA | Visalia | Times Delta | 23,583 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 180,440 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,311 | USA Weekend |
| CA | Woodland | Democrat | 9,449 | USA Weekend |
| CO | Boulder | Sunday Camera | 35,826 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Colorado Springs | Gazette | 108,639 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 600,000 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 604,148 | Parade Magazine |
| CO | Durango | Herald | 9,005 | USA Weekend |
| CO | Fort Collins | Coloradoan | 31,973 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 1,877 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,821 | Parade Magazine |

| CO | Greeley | *Tribune* | 26,674 | USA Weekend |
|----|---------|-----------|--------|-------------|
| CO | Longmont | *Times Call* | 23,252 | USA Weekend |
| CO | Loveland | *Reporter-Herald* | 18,163 | USA Weekend |
| CO | Montrose | *Daily Press* | 5,612 | USA Weekend |
| CO | Pueblo | *Chieftan* | 51,932 | Parade Magazine |
| CO | Windsor | *Now* | 8,425 | Parade Magazine |
| CT | Bristol | *The Herald Press* | 21,649 | Parade Magazine |
| CT | Danbury | *News-Times* | 32,906 | Parade Magazine |
| CT | Fairfield County | *Post* | 85,815 | USA Weekend |
| CT | Hartford | *Courant* | 255,419 | USA Weekend |
| CT | Manchester | *Journal Inquirer* | 44,719 | Parade Magazine |
| CT | Meriden | *Record-Journal* | 23,577 | Parade Magazine |
| CT | New Britain | *Herald Press* | 21,649 | USA Weekend |
| CT | New Haven | *Register* | 92,947 | Parade Magazine |
| CT | New Haven | *Register* | 92,947 | USA Weekend |
| CT | New London | *Day* | 42,108 | Parade Magazine |
| CT | Norwalk | *Hour* | 14,361 | USA Weekend |
| CT | Norwich | *Bulletin* | 26,218 | USA Weekend |
| CT | Stamford/Greenwich | *Advocate/Times* | 36,950 | Parade Magazine |
| CT | Torrington | *Register Citizen* | 7,138 | Parade Magazine |
| CT | Torrington | *Register Citizen* | 7,138 | USA Weekend |
| CT | Waterbury | *Republican-American* | 59,173 | Parade Magazine |
| CT | Willimantic | *Chronicle* | 9,446 | USA Weekend |
| DC | Suburban Washington | *Examiner* | 260,950 | USA Weekend |
| DC | Washington | *Post* | 929,921 | Parade Magazine |
| DC | Washington | *Times* | 69,700 | USA Weekend |
| DE | Dover | *Delaware State News* | 22,125 | Parade Magazine |
| DE | Wilmington | *News Journal* | 131,796 | USA Weekend |
| FL | Boca Raton | *News* | 26,500 | USA Weekend |
| FL | Bradenton | *Herald* | 54,233 | Parade Magazine |
| FL | Bradenton | *Herald* | 54,233 | USA Weekend |
| FL | Brooksville | *Hernando Today* | 4,611 | USA Weekend |
| FL | Charlotte Harbor/Port Charlotte | *Sun* | 69,355 | USA Weekend |
| FL | Crystal River | *Citrus County Chronicle* | 32,462 | USA Weekend |
| FL | Daytona Beach | *News-Journal* | 121,970 | USA Weekend |
| FL | Fort Walton Beach | *Northwest Florida News* | 43,120 | Parade Magazine |
| FL | Ft. Lauderdale | *South Florida Sun-Sentinel* | 319,103 | USA Weekend |
| FL | Ft. Myers | *News-Press* | 115,783 | USA Weekend |
| FL | Gainesville | *Sun* | 52,827 | Parade Magazine |
| FL | Jacksonville | *Times-Union* | 214,572 | USA Weekend |
| FL | Lake City | *Reporter* | 9,126 | Parade Magazine |
| FL | Lakeland | *Ledger* | 89,487 | Parade Magazine |
| FL | Leesburg | *Commercial* | 25,019 | USA Weekend |
| FL | Marianna | *Jackson County Floridian* | 6,522 | USA Weekend |
| FL | Melbourne | *Florida Today* | 100,555 | USA Weekend |
| FL | Miami | *El Nuevo Herald* | 90,023 | Parade Magazine |
| FL | Miami | *Herald* | 342,432 | Parade Magazine |
| FL | Naples | *News* | 75,553 | Parade Magazine |
| FL | Ocala | *Star-Banner* | 52,864 | Parade Magazine |
| FL | Orlando | *El Sentinel* | 97,953 | USA Weekend |
| FL | Orlando | *Sentinel* | 335,689 | Parade Magazine |
| FL | Panama City | *News Herald* | 56,722 | USA Weekend |
| FL | Pensacola | *News Journal* | 73,999 | USA Weekend |
| FL | Sarasota | *Herald-Tribune* | 134,101 | Parade Magazine |
| FL | Sebring | *Highlands Today* | 23,000 | USA Weekend |
| FL | St. Augustine | *Record* | 18,914 | USA Weekend |
| FL | St. Petersburg | *Times* | 430,893 | Parade Magazine |
| FL | Tallahassee | *Democrat* | 62,804 | USA Weekend |
| FL | Tampa | *Suncoast Community News* | 151,319 | USA Weekend |
| FL | Tampa | *Tribune* | 298,674 | Parade Magazine |
| FL | The Villages | *Daily Sun* | 33,993 | USA Weekend |
| FL | Treasure Coast | *News-Press-Tribune* | 119,357 | Parade Magazine |
| FL | West Palm Beach | *Post* | 204,847 | Parade Magazine |
| FL | Winter Haven | *News Chief* | 7,483 | USA Weekend |
| GA | Albany | *Sunday* | 23,640 | USA Weekend |

| | | | | |
|---|---|---|---|---|
| GA | Americus | *Times-Recorder* | 5,269 | Parade Magazine |
| GA | Athens | *Banner-Herald* | 30,712 | USA Weekend |
| GA | Atlanta | *Journal-Constitution* | 523,687 | Parade Magazine |
| GA | Augusta | *Chronicle* | 92,418 | USA Weekend |
| GA | Bryan County | *News* | 3,033 | Parade Magazine |
| GA | Canton | *Tribune* | 5,570 | USA Weekend |
| GA | Carrollton | *Times-Georgian* | 8,426 | USA Weekend |
| GA | Columbus | *Ledger-Enquirer* | 51,410 | Parade Magazine |
| GA | Conyers | *Daily Post* | 9,713 | USA Weekend |
| GA | Cordele | *Dispatch* | 4,061 | Parade Magazine |
| GA | Dalton | *Citizen* | 12,189 | USA Weekend |
| GA | Douglasville | *Douglas County Sentinel* | 4,000 | USA Weekend |
| GA | Dublin | *Courier Herald* | 9,891 | USA Weekend |
| GA | Gainesville | *Times* | 19,884 | USA Weekend |
| GA | Griffin | *News* | 7,829 | USA Weekend |
| GA | Hinesville | *The Coastal Courier* | 4,503 | Parade Magazine |
| GA | Jonesboro | *News Daily* | 2,437 | USA Weekend |
| GA | Lawrenceville | *Sunday Citizen* | 104,752 | USA Weekend |
| GA | Macon | *Telegraph* | 73,395 | Parade Magazine |
| GA | Marietta | *Journal* | 17,744 | USA Weekend |
| GA | McDonough | *Daily Herald* | 2,868 | USA Weekend |
| GA | Milledgeville | *Union-Recorder* | 7,404 | USA Weekend |
| GA | Moultrie | *Observer* | 6,314 | Parade Magazine |
| GA | Newnan | *Times-Herald* | 10,400 | USA Weekend |
| GA | Perry | *The Houston Home Journal* | 10,300 | USA Weekend |
| GA | Rincone | *Effingham Herald* | 12,231 | Parade Magazine |
| GA | Rome | *News Tribune* | 18,569 | Parade Magazine |
| GA | Savannah | *Morning News* | 64,308 | USA Weekend |
| GA | Statesboro | *Herald* | 7,753 | Parade Magazine |
| GA | Thomasville | *Times-Enterprise* | 9,298 | Parade Magazine |
| GA | Tifton | *Gazette* | 7,657 | Parade Magazine |
| GA | Valdosta | *Daily Times* | 17,997 | Parade Magazine |
| HI | Hilo | *Tribune-Herald* | 21,396 | USA Weekend |
| HI | Honolulu | *Advertiser* | 155,932 | USA Weekend |
| HI | Honolulu | *Star-Bulletin* | 62,678 | Parade Magazine |
| HI | Kailua-Kona | *West Hawaii Today* | 15,349 | USA Weekend |
| HI | Lihue | *Garden Island* | 9,846 | USA Weekend |
| HI | Wailuku | *Maui News* | 24,958 | Parade Magazine |
| IA | Ames | *Tribune* | 11,959 | Parade Magazine |
| IA | Burlington | *Hawk Eye* | 20,410 | USA Weekend |
| IA | Cedar Rapids | *Gazette* | 73,685 | Parade Magazine |
| IA | Clinton | *Herald* | 11,689 | USA Weekend |
| IA | Council Bluffs | *Nonpareil* | 19,683 | USA Weekend |
| IA | Davenport-Bettendorf | *Quad City Times* | 67,749 | Parade Magazine |
| IA | Des Moines | *Register* | 233,229 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | *Telegraph-Herald* | 33,708 | USA Weekend |
| IA | Fort Dodge | *Messenger* | 18,561 | Parade Magazine |
| IA | Iowa City | *Press-Citizen* | 16,053 | USA Weekend |
| IA | Marshalltown | *Times-Republican* | 10,741 | Parade Magazine |
| IA | Mason City | *Globe-Gazette* | 22,504 | Parade Magazine |
| IA | Muscatine | *Muscatine Journal* | 7,438 | USA Weekend |
| IA | Sioux City | *Journal* | 42,323 | USA Weekend |
| IA | Waterloo | *Courier* | 50,133 | Parade Magazine |
| ID | Boise | *Idaho Statesman* | 83,787 | Parade Magazine |
| ID | Boise | *Idaho Statesman* | 83,787 | USA Weekend |
| ID | Coeur D'Alene | *Press* | 31,779 | USA Weekend |
| ID | Idaho Falls | *Post-Register* | 24,762 | Parade Magazine |
| ID | Lewiston-Clarkson | *Tribune* | 25,095 | Parade Magazine |
| ID | Nampa-Caldwell | *Idaho Press Tribune* | 21,468 | Parade Magazine |
| ID | Pocatello | *Idaho State Journal* | 18,735 | Parade Magazine |
| ID | Rexburg | *Standard Journal* | 4,874 | Parade Magazine |
| ID | Rexburg | *Standard Journal* | 4,860 | USA Weekend |
| ID | Twin Falls | *Times-News* | 23,849 | Parade Magazine |
| IL | Alton-East Alton-Wood River | *Telegraph* | 26,041 | USA Weekend |
| IL | Aurora | *Beacon News* | 29,451 | USA Weekend |

| IL | Belleville | *News-Democrat* | 64,959 | Parade Magazine |
|----|-----------|-----------------|--------|-----------------|
| IL | Benton | *News* | 2,724 | USA Weekend |
| IL | :on | *Pantagraph* | 50,066 | Parade Magazine |
| IL | Carbondale | *Southern Illinoisan* | 36,776 | Parade Magazine |
| IL | Centralia-Central City | *Sentinel* | 14,528 | Parade Magazine |
| IL | Champaign | *News-Gazette* | 45,689 | Parade Magazine |
| IL | Charleston | *Times-Courier* | 5,823 | USA Weekend |
| IL | Chicago | *Redeye* | 100,000 | Parade Magazine |
| IL | Chicago | *Sun-Times* | 300,750 | USA Weekend |
| IL | Chicago | *Tribune* | 940,620 | Parade Magazine |
| IL | Chicago Suburban | *Herald* | 149,613 | USA Weekend |
| IL | Chicago Suburban | *Southtown* | 67,927 | USA Weekend |
| IL | Crystal Lake | *Northwest Herald* | 40,055 | USA Weekend |
| IL | Danville | *Commercial-News* | 15,300 | USA Weekend |
| IL | Decatur | *Herald and Review* | 45,559 | Parade Magazine |
| IL | DeKalb | *Daily Chronicle* | 11,183 | Parade Magazine |
| IL | Du Quoin | *Evening Call* | 3,728 | USA Weekend |
| IL | Effingham | *Daily News* | 12,146 | USA Weekend |
| IL | Eldorado | *Journal* | 864 | USA Weekend |
| IL | Elgin | *Courier News* | 13,518 | USA Weekend |
| IL | Freeport | *Journal-Standard* | 12,977 | Parade Magazine |
| IL | Galesburg | *Register-Mail* | 13,355 | Parade Magazine |
| IL | Geneva | *Chronicle* | 11,973 | USA Weekend |
| IL | Harrisburg | *Register* | 3,792 | USA Weekend |
| IL | Jacksonville | *Journal-Courier* | 13,618 | USA Weekend |
| IL | Joliet | *Herald-News* | 44,344 | USA Weekend |
| IL | Kankakee | *The Daily Journal* | 30,648 | USA Weekend |
| IL | La Salle-Peru-Oglesby | *News Tribune* | 17,495 | USA Weekend |
| IL | Macomb | *Journal* | 4,984 | USA Weekend |
| IL | Marion | *Republican* | 3,004 | USA Weekend |
| IL | Mattoon | *Journal Gazette* | 9,695 | USA Weekend |
| IL | Moline-East Moline | *Dispatch* | 30,883 | USA Weekend |
| IL | Morris | *Daily Herald* | 7,025 | USA Weekend |
| IL | Mount Vernon | *Register-News* | 8,593 | USA Weekend |
| IL | Naperville | *Sun* | 15,858 | USA Weekend |
| IL | Ottawa | *The Times* | 15,267 | Parade Magazine |
| IL | Pekin | *Daily Times* | 8,785 | USA Weekend |
| IL | Peoria | *Journal-Star* | 82,654 | Parade Magazine |
| IL | Pontiac | *Leader* | 3,843 | USA Weekend |
| IL | Quincy | *Herald-Whig* | 25,369 | Parade Magazine |
| IL | Rock Island | *Argus* | 13,446 | USA Weekend |
| IL | Rockford | *Register Star* | 70,795 | USA Weekend |
| IL | Springfield | *State Journal-Register* | 61,178 | Parade Magazine |
| IL | Sterling-Rock Falls | *Sauk Valley* | 19,815 | USA Weekend |
| IL | Waukegan-North Chicago | *News Sun* | 22,000 | USA Weekend |
| IL | West Frankfort | *American* | 1,713 | USA Weekend |
| IN | Anderson | *Herald Bulletin* | 23,370 | Parade Magazine |
| IN | Angola | *Herald-Republican* | 4,779 | USA Weekend |
| IN | Auburn | *Evening Star* | 6,482 | USA Weekend |
| IN | Bloomington-Bedford | *Times* | 42,206 | Parade Magazine |
| IN | Bluffton | *News-Banner* | 5,064 | USA Weekend |
| IN | Columbus | *The Republic* | 20,254 | USA Weekend |
| IN | Connersville | *News Examiner* | 6,395 | USA Weekend |
| IN | Crawfordsville | *Journal Review* | 7,820 | USA Weekend |
| IN | Elkhart | *The Truth* | 28,153 | USA Weekend |
| IN | Evansville | *Courier & Press* | 87,771 | Parade Magazine |
| IN | Fort Wayne | *Journal-Gazette* | 117,777 | Parade Magazine |
| IN | Frankfort | *Times* | 5,900 | USA Weekend |
| IN | Franklin | *Daily Journal* | 17,643 | USA Weekend |
| IN | Ft. Wayne | *Journal-Gazette/News-Sentinel* | 25,979 | USA Weekend |
| IN | Goshen | *News* | 13,568 | Parade Magazine |
| IN | Greenfield | *Daily Reporter* | 10,069 | USA Weekend |
| IN | Huntington | *Herald-Press* | 6,405 | USA Weekend |
| IN | Indianapolis | *Star* | 354,312 | USA Weekend |
| IN | Jasper | *Herald* | 12,371 | USA Weekend |

| IN | Kendallville | News-Sun | 8,177 | USA Weekend |
|---|---|---|---|---|
| IN | Kokomo | Tribune | 21,705 | Parade Magazine |
| IN | La Porte | Herald Argus | 12,488 | USA Weekend |
| IN | Lafayette-West Lafayette | Journal and Courier | 36,172 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 9,487 | Parade Magazine |
| IN | Marion | Chronicle Tribune | 18,421 | USA Weekend |
| IN | Merriville | Post-Tribune | 67,974 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,105 | USA Weekend |
| IN | Muncie | Star/Press | 34,240 | USA Weekend |
| IN | Munster | Times | 89,942 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,656 | Parade Magazine |
| IN | New Castle | Courier Times | 8,989 | USA Weekend |
| IN | Peru | Tribune | 5,694 | USA Weekend |
| IN | Richmond | Palladium-Item | 20,391 | USA Weekend |
| IN | Seymour | The Tribune | 8,632 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | South Bend | Tribune | 91,862 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 28,986 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 11,048 | USA Weekend |
| IN | Wabash | Plain Dealer | 4,599 | USA Weekend |
| IN | Warsaw | Times-Union | 11,753 | USA Weekend |
| KS | Arkansas City | Traveler | 4,046 | USA Weekend |
| KS | Dodge City | Globe | 6,341 | USA Weekend |
| KS | Emporia | Gazette | 7,449 | USA Weekend |
| KS | Garden City | Telegram | 8,494 | USA Weekend |
| KS | Great Bend | Tribune | 5,768 | Parade Magazine |
| KS | Hays | News | 13,186 | USA Weekend |
| KS | Hutchinson | News | 35,018 | USA Weekend |
| KS | Kansas City | Kansan | 3,772 | USA Weekend |
| KS | Lawrence | Journal-World | 19,712 | USA Weekend |
| KS | Leavenworth | Times | 4,897 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,119 | Parade Magazine |
| KS | Newton | Kansan | 7,602 | USA Weekend |
| KS | Olathe | News | 4,196 | Parade Magazine |
| KS | Pittsburg | Sun | 7,799 | USA Weekend |
| KS | Salina | Journal | 29,328 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,143 | USA Weekend |
| KS | Wichita | Eagle | 135,998 | Parade Magazine |
| KS | Winfield | Courier | 4,757 | USA Weekend |
| KY | Ashland | Sunday Independent | 17,858 | Parade Magazine |
| KY | Bowling Green | News | 24,863 | Parade Magazine |
| KY | Danville | The Kentucky Advocate | 11,286 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,174 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 8,936 | Parade Magazine |
| KY | Harlan | Daily Enterprise | 6,581 | USA Weekend |
| KY | Henderson | Gleaner | 11,750 | Parade Magazine |
| KY | Hopkinsville | New Era | 10,181 | USA Weekend |
| KY | Lexington | Herald-Leader | 138,986 | Parade Magazine |
| KY | Louisville | Courier-Journal | 266,594 | USA Weekend |
| KY | Madisonville | Messenger | 7,504 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,473 | USA Weekend |
| KY | Middlesboro | Daily News | 5,693 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,643 | USA Weekend |
| KY | Paducah | Sun | 27,616 | USA Weekend |
| KY | Richmond | Register | 6,273 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 9,238 | Parade Magazine |
| LA | Alexandria-Pineville | Town Talk | 36,814 | USA Weekend |
| LA | Baton Rouge | Advocate | 123,032 | Parade Magazine |
| LA | Bogalusa | Daily News | 6,200 | USA Weekend |
| LA | Covington | St. Tammany News | 6,997 | USA Weekend |
| LA | Crowley | Post Signal | 3,800 | Parade Magazine |
| LA | Hammond | Sunday Star | 11,661 | USA Weekend |
| LA | Houma | Daily Courier | 19,549 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 11,896 | Parade Magazine |

| | | | | |
|---|---|---|---|---|
| LA | Lafayette | *Advertiser* | 52,638 | USA Weekend |
| LA | Lake Charles | *American Press* | 40,229 | Parade Magazine |
| LA | Monroe | *News-Star* | 39,179 | USA Weekend |
| LA | New Iberia | *Daily Iberian Sunday* | 14,820 | USA Weekend |
| LA | New Orleans | *Times-Picayune* | 205,763 | Parade Magazine |
| LA | Opelousas | *World* | 11,310 | USA Weekend |
| LA | Ruston | *Leader* | 6,200 | Parade Magazine |
| LA | Shreveport | *Times* | 68,331 | USA Weekend |
| LA | Thibodaux | *Comet* | 10,742 | USA Weekend |
| MA | Attleboro-North Attleboro | *Sun Chronicle* | 17,895 | USA Weekend |
| MA | Boston | *Globe* | 562,273 | Parade Magazine |
| MA | Boston | *Herald* | 110,834 | USA Weekend |
| MA | Brockton | *Enterprise* | 36,824 | USA Weekend |
| MA | Cape Cod | *Sunday Cape Cod Times* | 48,661 | Parade Magazine |
| MA | Fall River | *Herald News* | 20,316 | USA Weekend |
| MA | Fitchburg-Leominster | *Sentinel & Enterprise* | 17,790 | USA Weekend |
| MA | Framingham | *Metrowest Daily News* | 27,686 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | *Essex County Newspapers* | 52,808 | USA Weekend |
| MA | Greenfield | *Recorder* | 13,864 | USA Weekend |
| MA | Lowell | *Sun* | 50,204 | USA Weekend |
| MA | New Bedford | *Standard-Times* | 32,971 | Parade Magazine |
| MA | North Adams | *Transcript* | 7,555 | USA Weekend |
| MA | North Andover | *Eagle-Tribune* | 49,056 | USA Weekend |
| MA | Northampton | *Hampshire Gazette* | 19,410 | USA Weekend |
| MA | Pittsfield | *Eagle* | 30,185 | USA Weekend |
| MA | Quincy | *Patriot Ledger* | 63,095 | USA Weekend |
| MA | Springfield | *Sunday Republican* | 124,492 | Parade Magazine |
| MA | Taunton | *Gazette* | 8,432 | USA Weekend |
| MA | Worcester | *Sunday Telegram* | 102,922 | Parade Magazine |
| MD | Annapolis | *Capital* | 45,687 | USA Weekend |
| MD | Baltimore | *Baltimore Examiner* | 250,285 | USA Weekend |
| MD | Baltimore | *Sun* | 377,561 | Parade Magazine |
| MD | Cumberland | *Times-News* | 30,887 | Parade Magazine |
| MD | Easton | *Star-Democrat* | 17,390 | USA Weekend |
| MD | Frederick | *News-Post* | 38,220 | USA Weekend |
| MD | Hagerstown | *Herald/Mail* | 38,213 | Parade Magazine |
| MD | Salisbury | *Times* | 28,553 | USA Weekend |
| MD | Westminster | *Carroll County Times* | 27,043 | USA Weekend |
| ME | Augusta | *Kennebec Journal* | 12,899 | USA Weekend |
| ME | Bangor | *News* | 66,939 | USA Weekend |
| ME | Biddeford | *Journal-Tribune* | 8,888 | USA Weekend |
| ME | Lewiston-Auburn | *Sun-Journal* | 32,721 | USA Weekend |
| ME | Portland | *Telegram* | 102,904 | Parade Magazine |
| ME | Waterville | *Morning Sentinel* | 17,585 | USA Weekend |
| MI | Adrian | *Telegram* | 15,695 | USA Weekend |
| MI | Alpena | *News* | 11,168 | USA Weekend |
| MI | Ann Arbor | *News* | 60,236 | Parade Magazine |
| MI | Battle Creek | *Enquirer* | 23,948 | USA Weekend |
| MI | Bay City | *Times* | 40,914 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | *Herald-Palladium* | 24,098 | USA Weekend |
| MI | Big Rapids-Manistee | *Pioneer-News Advocate* | 5,000 | USA Weekend |
| MI | Cadillac | *News* | 9,557 | USA Weekend |
| MI | Dearborn | *Press & Guide* | 13,268 | Parade Magazine |
| MI | Detroit | *News and Free Press* | 640,356 | USA Weekend |
| MI | Escanaba | *Press* | 9,516 | USA Weekend |
| MI | Flint | *Jounal* | 99,956 | Parade Magazine |
| MI | Grand Haven | *Tribune* | 9,806 | USA Weekend |
| MI | Grand Rapids | *Press* | 182,252 | Parade Magazine |
| MI | Greenville | *News* | 8,727 | USA Weekend |
| MI | Hillsdale | *News* | 6,584 | USA Weekend |
| MI | Holland | *Sentinel* | 18,345 | USA Weekend |
| MI | Houghton | *Mining Gazette* | 9,231 | USA Weekend |
| MI | Howell | *Livingston County Daily Press and Argus* | 16,529 | USA Weekend |
| MI | Huron | *Daily Tribune* | 7,334 | Parade Magazine |
| MI | Iron Mountain-Kingsford | *News* | 9,977 | USA Weekend |

| | | | | |
|---|---|---|---|---|
| MI | Jackson | *Citizen Patriot* | 36,548 | Parade Magazine |
| MI | Kalamazoo | *Gazette* | 69,393 | Parade Magazine |
| MI | Lansing-East Lansing | *State Journal* | 82,490 | USA Weekend |
| MI | Lapeer | *The County Press* | 10,537 | Parade Magazine |
| MI | Marquette | *Mining Journal* | 16,380 | Parade Magazine |
| MI | Midland | *Daily News* | 17,701 | Parade Magazine |
| MI | Monroe | *News* | 23,680 | Parade Magazine |
| MI | Mount Clemens | *Macomb Daily* | 59,667 | Parade Magazine |
| MI | Mount Pleasant | *Morning Sun* | 11,641 | Parade Magazine |
| MI | Muskegon | *Chronicle* | 47,146 | Parade Magazine |
| MI | Owosso | *Argus-Press* | 9,415 | USA Weekend |
| MI | Petoskey | *News-Review* | 9,744 | Parade Magazine |
| MI | Pontiac | *The Oakland Press* | 76,504 | Parade Magazine |
| MI | Port Huron | *Times-Herald* | 28,977 | USA Weekend |
| MI | Royal Oak | *Tribune* | 11,662 | Parade Magazine |
| MI | Saginaw | *News* | 52,057 | Parade Magazine |
| MI | Southgate | *News Herald* | 46,778 | Parade Magazine |
| MI | Traverse City | *Record-Eagle* | 34,397 | Parade Magazine |
| MN | Albert Lea | *Tribune* | 6,901 | Parade Magazine |
| MN | Austin | *Herald* | 5,472 | Parade Magazine |
| MN | Bemidji | *Pioneer* | 10,408 | Parade Magazine |
| MN | Brainerd | *Daily Dispatch* | 17,861 | USA Weekend |
| MN | Duluth | *News-Tribune* | 62,468 | Parade Magazine |
| MN | Fairmont | *Sentinel* | 6,728 | USA Weekend |
| MN | Faribault | *News* | 6,169 | Parade Magazine |
| MN | Fergus Falls | *Journal* | 7,231 | USA Weekend |
| MN | Mankato - N. Mankato | *Free Press* | 22,160 | Parade Magazine |
| MN | Marshall | *Independent* | 7,216 | USA Weekend |
| MN | Minneapolis-St. Paul | *Star Tribune* | 574,406 | USA Weekend |
| MN | New Ulm | *Journal* | 8,838 | Parade Magazine |
| MN | Northfield | *News* | 5,054 | Parade Magazine |
| MN | Owatonna | *People's Press* | 7,588 | Parade Magazine |
| MN | Red Wing | *Republican Eagle* | 5,913 | Parade Magazine |
| MN | Rochester | *Post-Bulletin* | 45,142 | USA Weekend |
| MN | St. Cloud | *Times* | 36,386 | USA Weekend |
| MN | St. Paul | *Pioneer Press* | 251,838 | Parade Magazine |
| MN | Stillwater | *Gazette* | 2,245 | USA Weekend |
| MN | Virginia | *Mesabi Daily News* | 10,605 | USA Weekend |
| MN | West Central | *Tribune* | 16,692 | Parade Magazine |
| MN | Willmar | *West Central Tribune* | 15,655 | USA Weekend |
| MN | Winona | *News* | 12,613 | Parade Magazine |
| MN | Worthington | *Daily Globe* | 9,254 | Parade Magazine |
| MO | Cape Girardeau | *Southern Missourian* | 10,810 | Parade Magazine |
| MO | Columbia | *Tribune* | 18,449 | USA Weekend |
| MO | Columbia | *Missourian* | 4,464 | Parade Magazine |
| MO | Dexter | *Daily Statesman* | 3,514 | Parade Magazine |
| MO | Hannibal | *Courier-Post* | 7,579 | USA Weekend |
| MO | Independence-Blue Springs | *Examiner* | 14,800 | USA Weekend |
| MO | Jefferson City | *News & Tribune* | 22,585 | Parade Magazine |
| MO | Joplin | *Globe* | 35,989 | Parade Magazine |
| MO | Kansas City | *Star* | 359,477 | Parade Magazine |
| MO | Kennett | *Daily Dunken Democrat* | 3,923 | Parade Magazine |
| MO | Nevada | *Sunday Journal* | 3,204 | Parade Magazine |
| MO | Park Hills | *Daily Journal* | 8,381 | Parade Magazine |
| MO | Poplar Bluff | *Daily American* | 12,662 | Parade Magazine |
| MO | Sedalia | *Democrat* | 10,975 | USA Weekend |
| MO | Sikeston | *Standard Democrat* | 3,441 | Parade Magazine |
| MO | Springfield | *News-Leader* | 83,104 | USA Weekend |
| MO | St. Joseph | *News-Press* | 37,478 | Parade Magazine |
| MO | St. Louis | *Post-Dispatch* | 407,754 | Parade Magazine |
| MS | Biloxi | *Sun Herald* | 50,809 | Parade Magazine |
| MS | Brookhaven | *Leader* | 6,641 | Parade Magazine |
| MS | Clarksdale | *Press Register* | 4,875 | Parade Magazine |
| MS | Columbus | *Commercial Dispatch* | 14,753 | Parade Magazine |
| MS | Corinth | *Corinthian* | 6,736 | USA Weekend |

| MS | Delta | *Democrat Times* | 9,932 | Parade Magazine |
|----|-------|------------------|-------|-----------------|
| MS | Greenwood | *Commonwealth* | 7,324 | Parade Magazine |
| MS | Hattiesburg | *American* | 22,914 | USA Weekend |
| MS | Jackson | *Clarion-Ledger* | 101,255 | USA Weekend |
| MS | Laurel | *Leader-Call* | 7,573 | Parade Magazine |
| MS | McComb | *Enterprise-Journal* | 12,182 | Parade Magazine |
| MS | Meridian | *Star* | 15,752 | Parade Magazine |
| MS | Natchez | *Democrat Sunday* | 8,624 | USA Weekend |
| MS | Pascagoula | *Mississippi Press* | 15,056 | Parade Magazine |
| MS | Picayune | *Picayune Item* | 5,803 | Parade Magazine |
| MS | Tupelo | *Northeast Mississippi Journal* | 36,451 | Parade Magazine |
| MS | Vicksburg | *Post* | 14,398 | Parade Magazine |
| MT | Billings | *Gazette* | 52,442 | Parade Magazine |
| MT | Bozeman | *Chronicle* | 17,712 | Parade Magazine |
| MT | Butte-Anaconda | *Montana Standard* | 14,819 | Parade Magazine |
| MT | Great Falls | *Tribune* | 34,990 | USA Weekend |
| MT | Helena | *Independent-Record* | 14,627 | Parade Magazine |
| MT | Kalispell | *Daily Inter Lake* | 17,453 | Parade Magazine |
| MT | Missoula | *Missoulian* | 33,455 | Parade Magazine |
| NC | Asheboro | *Courier-Tribune* | 15,067 | USA Weekend |
| NC | Asheville | *Citizen-Times* | 59,511 | USA Weekend |
| NC | Burlington | *Times-News* | 26,367 | USA Weekend |
| NC | Chapel Hill | *News* | 23,500 | Parade Magazine |
| NC | Charlotte | *Observer* | 270,347 | Parade Magazine |
| NC | Concord-Kannapolis | *Independent Tribune* | 18,966 | USA Weekend |
| NC | Durham | *Herald-Sun* | 37,436 | USA Weekend |
| NC | Durham | *News* | 60,000 | Parade Magazine |
| NC | Eden | *Daily News* | 3,474 | USA Weekend |
| NC | Elizabeth City | *Daily Advance* | 10,223 | Parade Magazine |
| NC | Fayetteville | *Observer-Times* | 69,880 | Parade Magazine |
| NC | Forest City | *The Daily Courier* | 8,500 | USA Weekend |
| NC | Gastonia | *Gaston Gazette* | 32,397 | USA Weekend |
| NC | Goldsboro | *News-Argus* | 22,065 | USA Weekend |
| NC | Greensboro | *News & Record* | 106,416 | Parade Magazine |
| NC | Greenville | *Reflector* | 23,214 | Parade Magazine |
| NC | Henderson | *Dispatch* | 7,423 | USA Weekend |
| NC | Hendersonville | *Times-News* | 18,216 | Parade Magazine |
| NC | Hickory | *Record* | 23,933 | USA Weekend |
| NC | High Point | *Enterprise* | 24,380 | USA Weekend |
| NC | Jacksonville | *News* | 20,800 | USA Weekend |
| NC | Kinston | *Free Press* | 12,350 | USA Weekend |
| NC | Lenoir | *News-Topic* | 8,243 | USA Weekend |
| NC | Lexington | *Dispatch* | 10,870 | USA Weekend |
| NC | Lumberton | *The Robesonian* | 14,936 | Parade Magazine |
| NC | Monroe | *Enquirer-Journal* | 9,018 | USA Weekend |
| NC | Morganton | *News-Herald* | 11,369 | USA Weekend |
| NC | Mount Airy | *News* | 11,000 | USA Weekend |
| NC | New Bern | *Sun-Journal* | 16,077 | USA Weekend |
| NC | Raleigh | *News and Observer* | 213,124 | Parade Magazine |
| NC | Reidsville | *Review* | 5,127 | USA Weekend |
| NC | Richmond County | *Daily Journal* | 7,987 | Parade Magazine |
| NC | Roanoke Rapids | *Herald* | 11,213 | USA Weekend |
| NC | Rocky Mount | *Telegram* | 16,621 | Parade Magazine |
| NC | Salisbury-Spencer-East Spencer | *Salisbury Post* | 22,040 | USA Weekend |
| NC | Sampson | *Independent* | 7,958 | Parade Magazine |
| NC | Sanford | *Herald* | 9,043 | USA Weekend |
| NC | Shelby | *Star* | 15,266 | USA Weekend |
| NC | Statesville | *Record & Landmark* | 17,485 | USA Weekend |
| NC | Washington | *News* | 8,956 | USA Weekend |
| NC | Wilmington | *Star, Star-News* | 57,306 | Parade Magazine |
| NC | Wilson | *Daily Times* | 16,906 | USA Weekend |
| NC | Winston-Salem | *Journal* | 94,543 | Parade Magazine |
| ND | Bismarck | *Tribune* | 30,871 | USA Weekend |
| ND | Dickinson | *Press* | 6,705 | Parade Magazine |
| ND | Fargo | *Forum* | 59,209 | Parade Magazine |

| ND | Grand Forks | *Herald* | 30,197 | USA Weekend |
|----|----|----|----|----|
| ND | Jamestown | *Sun* | 6,692 | Parade Magazine |
| ND | Minot | *News* | 20,114 | Parade Magazine |
| NE | Beatrice | *Daily Sun* | 7,606 | USA Weekend |
| NE | Columbus | *Telegram* | 9,847 | USA Weekend |
| NE | Fremont | *Tribune* | 8,309 | USA Weekend |
| NE | Grand Island | *Independent* | 22,672 | USA Weekend |
| NE | Kearney | *Hub* | 12,324 | USA Weekend |
| NE | Lincoln | *Journal-Star* | 82,553 | USA Weekend |
| NE | Norfolk | *News* | 16,837 | USA Weekend |
| NE | North Platte | *Telegraph* | 12,244 | Parade Magazine |
| NE | Omaha | *World-Herald* | 222,469 | Parade Magazine |
| NE | Scottsbluff | *Star-Herald* | 15,465 | Parade Magazine |
| NE | York | *News Times* | 3,732 | USA Weekend |
| NH | Concord | *Monitor* | 22,342 | USA Weekend |
| NH | Dover | *Foster's Daily Democrat & Sunday Citizen* | 23,538 | USA Weekend |
| NH | Keene | *Sentinel* | 12,527 | USA Weekend |
| NH | Lebanon-Hanover | *Valley News* | 16,559 | USA Weekend |
| NH | Manchester | *Sunday News* | 69,535 | Parade Magazine |
| NH | Nashua | *Telegraph* | 29,868 | USA Weekend |
| NH | Portsmouth | *Herald* | 16,329 | Parade Magazine |
| NJ | Atlantic City | *The Press of Atlantic City* | 82,359 | Parade Magazine |
| NJ | Bergen, Passaic | *Record & Herald News* | 194,823 | Parade Magazine |
| NJ | Bridgewater | *Courier-News* | 34,910 | USA Weekend |
| NJ | Cherry Hill-Camden | *Courier-Post* | 82,911 | USA Weekend |
| NJ | East Brunswick | *Home News and Tribune* | 56,866 | USA Weekend |
| NJ | Jersey City | *Journal* | 25,395 | USA Weekend |
| NJ | Jersey City | *The Jersey Journal* | 25,395 | Parade Magazine |
| NJ | Kinnelon | *Suburban Trends* | 9,006 | Parade Magazine |
| NJ | Morristown-Parsippany | *Record* | 39,730 | USA Weekend |
| NJ | Neptune | *Asbury Park Press* | 192,581 | USA Weekend |
| NJ | New Jersey | *Herlad* | 19,694 | Parade Magazine |
| NJ | Newark | *Star-Ledger* | 570,523 | Parade Magazine |
| NJ | Salem | *Today's Sunbeam* | 9,514 | Parade Magazine |
| NJ | Trenton | *Times* | 56,356 | Parade Magazine |
| NJ | Trenton | *Trentonian* | 28,174 | USA Weekend |
| NJ | Vineland | *Journal* | 17,841 | USA Weekend |
| NJ | Willingboro | *Burlington County Times* | 37,253 | Parade Magazine |
| NJ | Woodbury | *Gloucester County Times* | 25,752 | Parade Magazine |
| NM | Alamagordo | *Daily Times* | 7,569 | USA Weekend |
| NM | Albuquerque | *Journal* | 108,658 | USA Weekend |
| NM | Albuquerque | *Sunday Journal* | 146,931 | Parade Magazine |
| NM | Carlsbad | *Current-Argus* | 7,286 | USA Weekend |
| NM | Clovis | *News Journal* | 8,792 | USA Weekend |
| NM | Farmington | *Times* | 19,091 | USA Weekend |
| NM | Gallup | *Independent* | 17,966 | USA Weekend |
| NM | Hobbs | *News-Sun* | 10,156 | Parade Magazine |
| NM | Las Cruces | *Sun-News* | 24,731 | USA Weekend |
| NM | Portales | *News-Tribune* | 2,139 | USA Weekend |
| NM | Roswell | *Record* | 11,384 | USA Weekend |
| NM | Santa Fe | *New Mexican* | 26,080 | Parade Magazine |
| NV | Carson City | *Nevada Appeal* | 22,465 | Parade Magazine |
| NV | Elko | *Elko Daily Free Press* | 6,942 | USA Weekend |
| NV | Lahontan | *Valley News & Fallon Eagle* | 4,444 | Parade Magazine |
| NV | Las Vegas | *Review -Journal* | 204,036 | USA Weekend |
| NV | Las Vegas | *Review-Journal & Sun* | 204,036 | Parade Magazine |
| NV | Reno | *Gazette-Journal* | 72,388 | USA Weekend |
| NV | Sparks | *Tribune* | 4,218 | Parade Magazine |
| NY | Albany | *Times Union* | 140,946 | Parade Magazine |
| NY | Auburn | *Citizen* | 13,387 | Parade Magazine |
| NY | Batavia | *Daily News* | 13,863 | USA Weekend |
| NY | Binghamton | *Press & Sun-Bulletin* | 63,642 | USA Weekend |
| NY | Buffalo | *News* | 266,123 | Parade Magazine |
| NY | Canandaigua | *Messenger* | 13,201 | Parade Magazine |
| NY | Catskill | *Daily Mail* | 2,795 | USA Weekend |

| | | | | |
|---|---|---|---|---|
| NY | Corning | *Leader* | 11,436 | Parade Magazine |
| NY | Dunkirk-Fredonia | *Observer* | 9,968 | USA Weekend |
| NY | Elmira | *Star-Gazette* | 33,935 | USA Weekend |
| NY | Geneva | *Finger Lakes Times* | 18,382 | Parade Magazine |
| NY | Glens Falls | *Post-Star* | 34,580 | USA Weekend |
| NY | Gloversville | *Leader-Herald* | 11,225 | Parade Magazine |
| NY | Hornell | *Tribune* | 9,877 | Parade Magazine |
| NY | Hudson | *Register Star* | 5,215 | USA Weekend |
| NY | Ithaca | *Journal* | 19,849 | USA Weekend |
| NY | Jamestown | *Post-Journal* | 17,955 | USA Weekend |
| NY | Kingston | *Freeman* | 19,185 | USA Weekend |
| NY | Long Island | *Newsday* | 464,169 | USA Weekend |
| NY | Medina | *Journal-Register* | 2,787 | USA Weekend |
| NY | Middletown | *Record* | 86,350 | Parade Magazine |
| NY | New York | *Post* | 439,202 | Parade Magazine |
| NY | New York City | *Daily News* | 775,543 | USA Weekend |
| NY | Niagara Falls | *Niagara Sunday* | 33,741 | USA Weekend |
| NY | Ogdensburg | *Advance News* | 9,975 | Parade Magazine |
| NY | Olean | *Times Herald* | 14,363 | USA Weekend |
| NY | Oneida | *Dispatch* | 6,519 | USA Weekend |
| NY | Oneonta | *Daily Star* | 16,272 | Parade Magazine |
| NY | Oswego | *Palladium-Times* | 6,000 | USA Weekend |
| NY | Plattsburgh | *Press-Republican* | 20,466 | Parade Magazine |
| NY | Poughkeepsie | *Journal* | 45,499 | USA Weekend |
| NY | Rochester | *Democrat & Chronicle* | 209,427 | USA Weekend |
| NY | Saranac Lake | *Adirondack Enterprise* | 5,200 | USA Weekend |
| NY | Saratoga Springs | *Saratogian* | 9,404 | USA Weekend |
| NY | Schenectady | *Gazette* | 48,191 | USA Weekend |
| NY | Staten Island | *Staten Island Advance* | 73,203 | Parade Magazine |
| NY | Syracuse | *Post-Standard* | 164,702 | Parade Magazine |
| NY | Troy | *Record* | 17,418 | USA Weekend |
| NY | Utica | *Observer-Dispatch* | 47,601 | USA Weekend |
| NY | Watertown | *Times* | 31,063 | USA Weekend |
| NY | White Plains | *Journal News* | 135,693 | USA Weekend |
| OH | Akron | *Beacon Journal* | 164,902 | Parade Magazine |
| OH | Ashtabula | *Star-Beacon* | 18,091 | USA Weekend |
| OH | Athens | *Messenger* | 11,375 | USA Weekend |
| OH | Beavercreek/Xenia | *News Current/Gazette* | 6,455 | USA Weekend |
| OH | Bowling Green | *Sentinel-Tribune* | 11,367 | USA Weekend |
| OH | Bryan | *Times* | 10,722 | USA Weekend |
| OH | Bucyrus | *Telegraph-Forum* | 6,140 | USA Weekend |
| OH | Cambridge | *Jeffersonian* | 13,048 | Parade Magazine |
| OH | Canton | *Repository* | 81,788 | Parade Magazine |
| OH | Chillicothe | *Gazette* | 14,079 | USA Weekend |
| OH | Cincinnati | *Enquirer* | 290,500 | USA Weekend |
| OH | Circleville | *Herald* | 6,439 | USA Weekend |
| OH | Cleveland | *Plain Dealer* | 442,482 | Parade Magazine |
| OH | Columbus | *Dispatch* | 343,616 | USA Weekend |
| OH | Coshocton | *Tribune* | 6,597 | USA Weekend |
| OH | Dayton | *Daily News* | 166,066 | Parade Magazine |
| OH | Defiance | *Crescent-News* | 18,888 | USA Weekend |
| OH | East Liverpool | *Review* | 8,556 | Parade Magazine |
| OH | Elyria | *Chronicle-Telegram* | 24,920 | Parade Magazine |
| OH | Fairborn | *Daily Herald* | 3,032 | USA Weekend |
| OH | Findlay | *Courier* | 21,531 | USA Weekend |
| OH | Fostoria | *Review-Times* | 3,743 | USA Weekend |
| OH | Fremont | *News-Messenger* | 12,451 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | *Register* | 3,886 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | *Times-Sentinel Sunday (OH)* | 9,068 | USA Weekend |
| OH | Greenville | *Advocate* | 6,250 | USA Weekend |
| OH | Hamilton | *Journal-News* | 22,755 | Parade Magazine |
| OH | Hillsboro | *Times-Gazette* | 4,667 | USA Weekend |
| OH | Ironton | *Ironton Tribune* | 5,983 | Parade Magazine |
| OH | Kent/Ravenna | *Record-Courier* | 18,738 | USA Weekend |
| OH | Lake County | *News-Herald* | 48,318 | USA Weekend |

| OH | Lancaster | *Eagle-Gazette* | 13,816 | USA Weekend |
|----|-----------|-----------------|--------|-------------|
| OH | Lima | *News* | 41,017 | USA Weekend |
| OH | Lisbon | *Journal* | 10,861 | USA Weekend |
| OH | Logan | *News* | 4,119 | USA Weekend |
| OH | Lorain | *Journal* | 28,553 | USA Weekend |
| OH | Mansfield | *News Journal* | 28,244 | USA Weekend |
| OH | Marietta | *Times* | 12,085 | USA Weekend |
| OH | Marion | *Star* | 12,712 | USA Weekend |
| OH | Martin's Fairy | *Times Leader* | 18,541 | USA Weekend |
| OH | Medina | *Gazette* | 14,520 | USA Weekend |
| OH | Miami Valley | *Sunday News* | 12,341 | USA Weekend |
| OH | Middletown | *Journal* | 19,828 | Parade Magazine |
| OH | New Philadelphia | *Times Reporter* | 22,870 | Parade Magazine |
| OH | Newark | *Advocate* | 20,577 | USA Weekend |
| OH | Norwalk | *Reflector* | 9,247 | USA Weekend |
| OH | Piqua | *Call* | 5,823 | USA Weekend |
| OH | Port Clinton | *News-Herald* | 5,749 | USA Weekend |
| OH | Portsmouth | *Daily Times* | 12,338 | Parade Magazine |
| OH | Salem | *News* | 5,627 | Parade Magazine |
| OH | Sandusky | *Register* | 21,874 | USA Weekend |
| OH | Sidney | *Daily News* | 13,141 | USA Weekend |
| OH | Springfield | *Springfield News Sun* | 32,564 | Parade Magazine |
| OH | Steubenville-Weirton | *Herald-Star & Times* | 16,872 | USA Weekend |
| OH | Tiffin | *Advertiser-Tribune* | 10,344 | USA Weekend |
| OH | Toledo | *Blade* | 154,566 | Parade Magazine |
| OH | Urbana | *Citizen* | 5,740 | USA Weekend |
| OH | Van Wert | *Times-Bulletin* | 7,000 | USA Weekend |
| OH | Warren | *Tribune Chronicle* | 35,471 | USA Weekend |
| OH | Washington Court House | *Record-Herald* | 6,597 | USA Weekend |
| OH | Wilmington | *News-Journal* | 7,348 | USA Weekend |
| OH | Wooster | *Record* | 22,545 | USA Weekend |
| OH | Youngstown | *Vindicator* | 79,434 | Parade Magazine |
| OH | Zanesville | *Times Recorder* | 18,495 | USA Weekend |
| OK | Altus | *Times* | 4,647 | USA Weekend |
| OK | Ardmore | *The Daily Ardmorite Sunday* | 11,237 | USA Weekend |
| OK | Bartlesville | *Examiner-Enterprise* | 12,497 | USA Weekend |
| OK | Durant | *Daily Democrat* | 6,900 | USA Weekend |
| OK | Enid | *News & Eagle* | 18,374 | USA Weekend |
| OK | Lawton | *Sunday Constitution* | 24,604 | USA Weekend |
| OK | Mc Alester | *News-Capitol & Democrat* | 9,082 | USA Weekend |
| OK | Muskogee | *Phoenix & Times Democrat* | 17,004 | USA Weekend |
| OK | Norman | *Transcript* | 13,217 | USA Weekend |
| OK | Oklahoma City | *Oklahoman* | 282,119 | Parade Magazine |
| OK | Shawnee | *News-Star* | 9,957 | USA Weekend |
| OK | Stillwater | *News-Press* | 9,272 | USA Weekend |
| OK | Tulsa | *Tulsa World* | 171,602 | USA Weekend |
| OR | Albany | *Democrat-Herald* | 18,159 | USA Weekend |
| OR | Bend | *Bulletin* | 31,964 | Parade Magazine |
| OR | Commercial | *The World* | 13,303 | Parade Magazine |
| OR | Coos Bay-North Bend | *World* | 13,303 | USA Weekend |
| OR | Corvallis | *Gazette-Times* | 12,466 | USA Weekend |
| OR | Eugene | *Register-Guard* | 72,199 | Parade Magazine |
| OR | Grant's Pass | *Courier* | 18,887 | USA Weekend |
| OR | Klamath Falls | *Herald & News* | 15,436 | Parade Magazine |
| OR | Medford | *Mail Tribune* | 31,446 | Parade Magazine |
| OR | Ontario | *Argus Observer* | 7,477 | Parade Magazine |
| OR | Pendleton | *East Oregonian* | 9,110 | Parade Magazine |
| OR | Portland | *Oregonian* | 375,913 | Parade Magazine |
| OR | Roseburg | *News-Review* | 19,770 | Parade Magazine |
| OR | Salem | *Statesman-Journal* | 56,725 | USA Weekend |
| PA | Allentown | *Morning Call* | 147,696 | Parade Magazine |
| PA | Altoona | *Mirror* | 38,250 | USA Weekend |
| PA | Beaver | *County Times* | 46,543 | USA Weekend |
| PA | Bloomsburg | *Press-Enterprise* | 21,681 | USA Weekend |
| PA | Bradford | *Era* | 10,471 | USA Weekend |

| PA | Butler | Eagle | 30,595 | USA Weekend |
|----|--------|-------|--------|-------------|
| PA | Carlisle | Sentinel | 14,572 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,711 | USA Weekend |
| PA | Clearfield | The Progress | 11,426 | USA Weekend |
| PA | Delaware County | Times | 39,842 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 46,094 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,937 | Parade Magazine |
| PA | Easton | Express-Times | 45,939 | USA Weekend |
| PA | Easton | The Express-Times | 45,939 | Parade Magazine |
| PA | Erie | Times-News | 78,909 | Parade Magazine |
| PA | Gettysburg | Times | 9,906 | Parade Magazine |
| PA | Greensburg | Tribune-Review | 185,331 | USA Weekend |
| PA | Hanover | Sun | 21,290 | USA Weekend |
| PA | Harrisburg | Patriot-News | 144,210 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,503 | USA Weekend |
| PA | Indiana | Gazette | 15,070 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 42,747 | Parade Magazine |
| PA | Lancaster | Sunday News | 100,060 | Parade Magazine |
| PA | Lebanon | News | 20,349 | USA Weekend |
| PA | Lehighton | Times News | 14,878 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 64,738 | Parade Magazine |
| PA | Lewistown | Sentinel | 13,315 | USA Weekend |
| PA | Lock Haven | Express | 9,514 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | Daily News | 13,408 | USA Weekend |
| PA | Meadville | Tribune | 13,262 | USA Weekend |
| PA | New Castle | News | 17,183 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,755 | USA Weekend |
| PA | Norristown-Lansdale | Times Herald | 25,721 | USA Weekend |
| PA | Philadelphia | Inquirer | 688,670 | Parade Magazine |
| PA | Phoenixville | Phoenix | 2,902 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 341,474 | Parade Magazine |
| PA | Pottstown | Mercury | 23,618 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Reading | Eagle | 83,340 | Parade Magazine |
| PA | Sayre | Morning Times | 5,594 | Parade Magazine |
| PA | Scranton | Sunday Times | 71,656 | USA Weekend |
| PA | Sharon | The Herald | 20,429 | Parade Magazine |
| PA | Somerset | Daily American | 14,115 | USA Weekend |
| PA | State College- Bellefonte | Centre Daily Times | 31,904 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 24,801 | Parade Magazine |
| PA | Sunbury | Item | 25,812 | Parade Magazine |
| PA | Towanda | Sunday Review | 9,308 | USA Weekend |
| PA | Uniontown | Herald-Standard | 27,173 | Parade Magazine |
| PA | Warren | Times-Observer | 10,173 | USA Weekend |
| PA | Washington | Observer-Reporter | 34,875 | USA Weekend |
| PA | West Chester | Daily Local News | 26,429 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 51,573 | Parade Magazine |
| PA | Wilkes-Barre | Voice | 30,705 | USA Weekend |
| PA | Williamsport | Sun-Gazette | 31,730 | Parade Magazine |
| PA | York | Record | 90,656 | USA Weekend |
| RI | Newport | The Daily News | 11,563 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 8,579 | USA Weekend |
| RI | Providence | Journal | 205,102 | Parade Magazine |
| RI | West Warwick | Kent County Daily Times | 3,421 | USA Weekend |
| RI | Westerly | Sun | 8,993 | USA Weekend |
| RI | Woonsocket | Call | 13,694 | USA Weekend |
| SC | Aiken | Standard | 16,587 | USA Weekend |
| SC | Anderson | Independent-Mail | 39,890 | Parade Magazine |
| SC | Beaufort | Gazette | 11,375 | Parade Magazine |
| SC | Bluffton | Today | 18,231 | USA Weekend |
| SC | Charleston | Post and Courier | 109,888 | Parade Magazine |
| SC | Columbia | State | 139,022 | Parade Magazine |
| SC | Florence | News | 33,776 | USA Weekend |
| SC | Greenville | News | 113,386 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,222 | Parade Magazine |

| SC | Hilton Head Island | *Island Packet* | 20,816 | Parade Magazine |
|----|----|----|----|----|
| SC | Myrtle Beach | *Sun News* | 62,083 | Parade Magazine |
| SC | Orangeburg | *Times & Democrat* | 18,168 | USA Weekend |
| SC | Rock Hill | *Herald* | 32,191 | Parade Magazine |
| SC | Rock Hill | *Herald* | 30,196 | USA Weekend |
| SC | Spartanburg | *Herald-Journal* | 52,913 | Parade Magazine |
| SC | Sumter | *Item* | 19,526 | Parade Magazine |
| SD | Aberdeen | *American News* | 17,293 | Parade Magazine |
| SD | Aberdeen | *American News* | 15,783 | USA Weekend |
| SD | Huron | *Plainsman* | 6,463 | Parade Magazine |
| SD | Lawrence | *County Journal* | 2,048 | Parade Magazine |
| SD | Mitchell | *The Daily Republic* | 12,736 | Parade Magazine |
| SD | Rapid City | *Journal* | 33,134 | Parade Magazine |
| SD | Sioux Falls | *Argus Leader* | 69,767 | USA Weekend |
| SD | Watertown | *Public Opinion* | 12,213 | USA Weekend |
| SD | Yankton | *Press & Dakotan* | 7,922 | USA Weekend |
| TN | Athens | *Post-Athenian* | 11,426 | USA Weekend |
| TN | Chattanooga | *Free Press Times* | 95,786 | Parade Magazine |
| TN | Clarksville | *Leaf-Chronicle* | 26,665 | USA Weekend |
| TN | Cleveland | *Banner* | 15,585 | USA Weekend |
| TN | Columbia | *Herald* | 12,499 | USA Weekend |
| TN | Cookeville | *Herald-Citizen* | 14,248 | Parade Magazine |
| TN | Dyersburg | *Gazette* | 5,557 | Parade Magazine |
| TN | Greenville | *Sun* | 16,182 | Parade Magazine |
| TN | Jackson | *Sun* | 38,414 | USA Weekend |
| TN | Johnson City | *Press* | 32,934 | Parade Magazine |
| TN | Kingsport | *Times-News* | 43,884 | USA Weekend |
| TN | Knoxville | *News-Sentinel* | 150,147 | Parade Magazine |
| TN | Lebanon | *Democrat* | 7,596 | USA Weekend |
| TN | Maryville-Alcoa | *Times* | 20,993 | USA Weekend |
| TN | Memphis | *Commercial Appeal* | 184,418 | Parade Magazine |
| TN | Morristown | *Citizen Tribune* | 24,295 | Parade Magazine |
| TN | Murfreesboro | *News Journal* | 18,256 | USA Weekend |
| TN | Murfreesboro | *Post* | 45,000 | Parade Magazine |
| TN | Nashville | *Tennessean* | 232,334 | USA Weekend |
| TN | Newport | *Plain Talk* | 6,884 | Parade Magazine |
| TN | Oak Ridge | *Oak Ridger* | 7,566 | USA Weekend |
| TN | Sevierville | *Mountain Press* | 9,550 | USA Weekend |
| TN | Shelbyville | *Times-Gazette* | 6,958 | Parade Magazine |
| TN | Tullahoma | *Sunday News* | 10,400 | Parade Magazine |
| TX | Abilene | *Reporter-News* | 40,305 | Parade Magazine |
| TX | Amarillo | *Globe-News* | 61,944 | USA Weekend |
| TX | Austin | *American-Statesman* | 215,894 | Parade Magazine |
| TX | Baytown | *The Sun* | 8,287 | USA Weekend |
| TX | Beaumont | *Enterprise* | 54,734 | Parade Magazine |
| TX | Brownsville-Harlingen | *Brownsville Herald* | 20,468 | Parade Magazine |
| TX | Brownwood | *Bulletin* | 7,438 | Parade Magazine |
| TX | Bryan-College Station | *Eagle* | 24,654 | USA Weekend |
| TX | Clute | *The Brazosport Facts* | 16,800 | USA Weekend |
| TX | Conroe | *Courier* | 11,724 | USA Weekend |
| TX | Corpus Christi | *Caller-Times* | 73,611 | Parade Magazine |
| TX | Corsicana | *Sun* | 6,544 | USA Weekend |
| TX | Dallas | *Morning News* | 563,079 | Parade Magazine |
| TX | Del Rio | *News-Herald* | 5,224 | Parade Magazine |
| **TX** | Denton | *Record Chronicle* | 16,028 | USA Weekend |
| TX | El Paso | *El Diario* | 8,639 | Parade Magazine |
| TX | El Paso | *Times* | 82,721 | USA Weekend |
| TX | Flower Mound | *Leader* | 20,390 | USA Weekend |
| TX | Fort Worth | *Fort Worth Star-Telegram* | 304,200 | Parade Magazine |
| TX | Frisco | *Enterprise* | 15,345 | USA Weekend |
| TX | Galveston County | *Daily News* | 26,831 | USA Weekend |
| TX | Greenville | *Herald-Banner* | 8,005 | USA Weekend |
| TX | Harlingen | *Valley Morning Star* | 25,001 | Parade Magazine |
| TX | Houston | *Chronicle* | 677,425 | Parade Magazine |
| TX | Kerrville | *Times* | 10,741 | Parade Magazine |

| | | | | |
|---|---|---|---|---|
| TX | Killeen | *Herald* | 23,941 | USA Weekend |
| TX | Laredo | *Morning Times* | 19,978 | USA Weekend |
| TX | Lewisville | *Leader* | 9,966 | USA Weekend |
| TX | Longview | *News-Journal* | 32,840 | Parade Magazine |
| TX | Lubbock | *Avalanche-Journal* | 60,355 | USA Weekend |
| TX | Lufkin | *News* | 14,539 | Parade Magazine |
| TX | Marshall | *News Messenger* | 6,873 | Parade Magazine |
| TX | McAllen | *Monitor* | 53,735 | USA Weekend |
| TX | McKinney | *Courier-Gazette* | 4,634 | USA Weekend |
| TX | Midland | *Reporter-Telegram* | 22,847 | USA Weekend |
| TX | Nacogdoches | *Daily Sentinel* | 8,828 | Parade Magazine |
| TX | New Braunfels | *Herald-Zeitung* | 8,599 | USA Weekend |
| TX | Odessa | *American* | 24,396 | Parade Magazine |
| TX | Orange | *Leader* | 5,024 | USA Weekend |
| TX | Paris | *News* | 11,931 | Parade Magazine |
| TX | Plain View | *Daily Herald* | 5,754 | Parade Magazine |
| TX | Plano | *Insider* | 97,995 | USA Weekend |
| TX | Plano | *Star Courier* | 4,779 | USA Weekend |
| TX | Port Arthur | *News* | 13,193 | USA Weekend |
| TX | Rowlett | *Lakeshore News* | 3,858 | USA Weekend |
| TX | San Angelo | *Standard-Times* | 29,888 | Parade Magazine |
| TX | San Antonio | *Express-News* | 333,902 | Parade Magazine |
| TX | Sherman-Denison | *Herald Democrat* | 23,228 | USA Weekend |
| TX | Temple | *Daily Telegram* | 23,433 | Parade Magazine |
| TX | Texarkana | *Gazette* | 32,904 | USA Weekend |
| TX | Tyler | *Courier-Times--Telegraph* | 44,077 | Parade Magazine |
| TX | Victoria | *Advocate* | 34,508 | Parade Magazine |
| TX | Waco | *Tribune-Herald* | 45,266 | Parade Magazine |
| TX | Wichita Falls | *Times Record News* | 33,215 | Parade Magazine |
| UT | Logan | *Herald Journal* | 16,486 | Parade Magazine |
| UT | Ogden | *Standard-Examiner* | 64,324 | USA Weekend |
| UT | Provo | *Herald* | 39,548 | USA Weekend |
| UT | Salt Lake City | *Tribune & Deseret News* | 226,807 | Parade Magazine |
| UT | St. George | *Spectrum* | 25,168 | USA Weekend |
| VA | Bristol | *Herald-Courier* | 40,810 | USA Weekend |
| VA | Charlottesville | *Progress* | 32,734 | USA Weekend |
| VA | Culpeper | *Star-Exponent* | 7,391 | USA Weekend |
| VA | Danville | *Register & Bee* | 23,457 | USA Weekend |
| VA | Fredericksburg | *Free Lance-Star* | 50,579 | USA Weekend |
| VA | Harrisonburg | *News Record* | 31,306 | USA Weekend |
| VA | Lynchburg | *News & Advance* | 41,241 | USA Weekend |
| VA | Martinsville | *Bulletin* | 18,712 | Parade Magazine |
| VA | Newport News- Hampton | *News/Daily Press* | 107,701 | USA Weekend |
| VA | Norfolk | *Virginian-Pilot* | 214,995 | Parade Magazine |
| VA | Petersburg | *Progress-Index* | 14,763 | USA Weekend |
| VA | Richmond | *Times-Dispatch* | 214,971 | Parade Magazine |
| VA | Roanoke | *Times* | 103,483 | USA Weekend |
| VA | Staunton | *News Leader* | 17,909 | USA Weekend |
| VA | Strasburg | *Northern Virginia Daily* | 15,605 | USA Weekend |
| VA | Suffolk | *News-Herald* | 4,180 | USA Weekend |
| VA | Waynesboro | *News Virginian* | 7,087 | USA Weekend |
| VA | Winchester | *Star* | 24,377 | USA Weekend |
| VA | Woodbridge-Manassas | *Potomac News & Journal Messenger* | 19,627 | USA Weekend |
| VT | Bennington | *Banner* | 7,856 | USA Weekend |
| VT | Brattleboro | *Reformer* | 10,639 | USA Weekend |
| VT | Burlington | *Free Press* | 50,575 | USA Weekend |
| VT | Rutland | *Herald* | 29,209 | Parade Magazine |
| VT | Rutland | *Times Argus* | 9,336 | Parade Magazine |
| WA | Aberdeen | *Daily World* | 12,713 | USA Weekend |
| WA | Bellingham | *Herald* | 29,129 | Parade Magazine |
| WA | Bellingham | *Herald* | 29,129 | USA Weekend |
| WA | Bremerton | *Sun* | 32,620 | USA Weekend |
| WA | Centralia-Chehalis | *Chronicle* | 14,644 | USA Weekend |
| WA | Ellensburg | *Record* | 5,497 | Parade Magazine |
| WA | Everett | *Herald* | 54,666 | USA Weekend |

| WA | Kent | *King County Journal* | 46,255 | USA Weekend |
| WA | Longview | *Daily News* | 21,517 | Parade Magazine |
| WA | Moses Lake | *Columbia Basin Herald* | 8,562 | USA Weekend |
| WA | Mount Vernon | *Skagit Valley Herald* | 19,169 | USA Weekend |
| WA | Olympia | *Olympian* | 39,535 | Parade Magazine |
| WA | Olympia | *Olympian* | 39,535 | USA Weekend |
| WA | Pasco | *Tri-City Herald* | 43,532 | Parade Magazine |
| WA | Port Angeles | *Peninsula Daily News* | 17,801 | USA Weekend |
| WA | Seattle | *Times/Post-Intelligencer* | 423,635 | Parade Magazine |
| WA | Spokane | *Spokesman-Review* | 119,155 | Parade Magazine |
| WA | Tacoma | *News Tribune* | 131,212 | Parade Magazine |
| WA | Vancouver | *Columbian* | 53,602 | USA Weekend |
| WA | Vancouver | *The Columbian* | 53,602 | Parade Magazine |
| WA | Walla Walla | *Union-Bulletin* | 15,403 | Parade Magazine |
| WA | Wenatchee | *World* | 25,190 | USA Weekend |
| WA | Yakima | *Herald-Republic* | 38,655 | USA Weekend |
| WI | Appleton | *Post-Crescent* | 67,070 | USA Weekend |
| WI | Beloit | *Daily News* | 14,000 | USA Weekend |
| WI | Chippewa | *Valley Newspapers* | 10,950 | Parade Magazine |
| WI | Eau Claire | *Leader-Telegram* | 29,371 | USA Weekend |
| WI | Fond Du Lac | *Reporter* | 17,996 | USA Weekend |
| WI | Green Bay | *Press-Gazette* | 78,947 | USA Weekend |
| WI | Janesville | *Gazette* | 24,395 | USA Weekend |
| WI | Kenosha | *News* | 27,402 | Parade Magazine |
| WI | La Crosse | *Tribune* | 41,492 | Parade Magazine |
| WI | Madison | *Wisconsin State Journal* | 143,543 | Parade Magazine |
| WI | Manitowoc-Two Rivers | *Herald Times Reporter* | 14,998 | USA Weekend |
| WI | Milwaukee | *Journal Sentinel* | 400,317 | USA Weekend |
| WI | Oshkosh | *Northwestern* | 24,334 | USA Weekend |
| WI | Racine | *Journal Times* | 30,807 | Parade Magazine |
| WI | Rhinelander | *Daily News* | 3,919 | Parade Magazine |
| WI | Sheboygan | *Press* | 23,281 | USA Weekend |
| WI | Superior | *Telegram* | 6,421 | USA Weekend |
| WI | Watertown | *Times* | 8,977 | USA Weekend |
| WI | Waukesha | *Freeman* | 12,684 | USA Weekend |
| WI | Wausau-Stevens Point | *Herald* | 49,926 | USA Weekend |
| WI | West Bend | *News* | 9,668 | USA Weekend |
| WV | Beckley | *Register* | 28,661 | Parade Magazine |
| WV | Bluefield | *Daily Telegraph* | 18,272 | Parade Magazine |
| WV | Charleston | *Gazette Mail* | 76,540 | Parade Magazine |
| WV | Charleston | *Gazette-Mail* | 63,905 | USA Weekend |
| WV | Clarksburg | *Exponent Telegram* | 20,491 | Parade Magazine |
| WV | Elkins | *Inter-Mountain* | 11,143 | USA Weekend |
| WV | Fairmont | *Times West Virginian* | 12,104 | Parade Magazine |
| WV | Huntington | *Herald-Dispatch* | 32,734 | USA Weekend |
| WV | Logan | *Banner* | 8,356 | Parade Magazine |
| WV | Martinsburg | *Journal* | 19,638 | Parade Magazine |
| WV | Morgantown | *The Dominion Post* | 25,287 | Parade Magazine |
| WV | Parkersburg | *News, Sentinel* | 30,269 | Parade Magazine |
| WV | Wheeling | *Intelligencer/News Register* | 36,903 | Parade Magazine |
| WV | Williamson | *News* | 6,662 | Parade Magazine |
| WY | Casper | *Star-Tribune* | 32,400 | Parade Magazine |
| WY | Cheyenne | *Wyoming Tribune Eagle* | 17,155 | USA Weekend |
| WY | Laramie | *Boomerang* | 5,311 | USA Weekend |

# EXHIBIT 3:
## 24/7 Real Media Network: Site Sampling

| **Sample List of Websites in the 24/7 Real Media Network** | |
|---|---|
| **Channel** | **Sampling of Sites** |
| Health | Ask Physicians<br>BellaOnline<br>Caloriecount<br>Chefs.com<br>FoodCount<br>Healthcastle<br>MDAdvice<br>Medical broadcast<br>MedicineOnline<br>Medifocus health<br>MedServ Medical News<br>MyCalorieCounter<br>Netpulse<br>WomensForum |
| Women's Interest | Backyardgardner<br>Beautyriot<br>BellaOnline<br>Catch27<br>Educationstuffs<br>Everydaycook<br>Fabulousfoods<br>Familywatchdog<br>Fashionwatch.com<br>Female First<br>Forladys<br>Gamesville<br>Hermoment<br>Justmommies<br>Lovingyou<br>Lucianne.com<br>Momhomes<br>Mommysavers<br>Mommytips<br>Myjellybean<br>Mymommybiz<br>Opendiary<br>Reciperewards<br>Somagirls<br>Thegreetings<br>WomensForum Network |
| Travel | Able2know<br>Airliners<br>Mexconnect<br>Mytravelrate<br>Oanda<br>Tourismthru<br>Tourpub<br>Travels Info<br>travelurl<br>UKtravelsguide |
| Business-to-Business | CCH Business Owners Toolkit<br>Findarticle<br>Individual<br>MarketSurveys<br>Tripod<br>Verizon |
| Personal Finance | Apartments.com<br>Asian Times Online<br>Edgar Online<br>Homes.com<br>Investorvillage<br>Morningstar<br>MrSwing<br>Quote.com<br>Quotetracker<br>RagingBull<br>Realestate<br>Usaefinance<br>Wallstreetexaminer<br>WomensWallstreet<br>Xe.com |

| 24-7 REAL MEDIA | SAMPLE LIST OF WEBSITES |
| | IN THE 24/7 REAL MEDIA NETWORK |
| CHANNEL | SAMPLING OF SITES |
| Technology | AVGuide<br>Arroundmedia<br>Camsinfo<br>Coolarchive<br>Everyusb<br>Gizmag<br>Html Gear<br>Hwview<br>Mypcdrivres<br>Popyard<br>Softlookup<br>Stickysauce<br>Tripod<br>Webstat |
| Sports | 1wrestling<br>4W-Wrestling<br>American Boat Listing<br>Axxessnetworks<br>Blueandgold<br>CDM Sports<br>Fanball<br>Fantasy Sports Unlimited<br>Fishingbuddy<br>Focusgolfer<br>Free Golf Stats<br>HoopsWorld<br>MaxPreps<br>Motorsport<br>NBAmaster<br>National Golf Network<br>NYYfans<br>Oursportscentral<br>Paint Ball Nation<br>RealGM<br>Sportbikez<br>Sports War<br>The huddle<br>The Redzone<br>The wrestling answer |
| News & Information | Asian Times Online<br>Chinesenewsnet.com<br>ConsumerAffairs.com<br>Drudge Report<br>eNewsZone<br>India Times<br>Lawschooldiscussion<br>Legal Notice<br>MerriamWebster<br>NY Press<br>Pajamas Media<br>Rawstory<br>Realestate<br>Refdesk<br>Spacedaily<br>Wireimage<br>Womens Forum<br>Worldnetdaily |
| Teens | Angelfire<br>Babblefish<br>Catch27<br>Gaiaonline<br>Highschoolsports.net<br>Neopets<br>Primary Games<br>Runescape<br>Schoolnotes<br>Sconex<br>StudyWorld<br>Tabcrawler<br>Teen Station<br>Teensforum |
| Shopping | Couponhill<br>Directgates<br>Intershopzone<br>TGpublish<br>Tipshopping.com |

| CHANNEL | SAMPLING OF SITES |
|---------|-------------------|
| | **SAMPLE LIST OF WEBSITES**<br>**IN THE 24/7 REAL MEDIA NETWORK** |
| Games | 123Cheats<br>202online<br>Able2know<br>Anime Lab<br>Bingo.com<br>Bluelaguna<br>Cards.com<br>Cheat Planet<br>Coolrom<br>FreeArcade.com<br>Game Forums<br>Game Revolution<br>Gamefiesta<br>GameScene<br>Gamesville<br>GameZone<br>Happysky<br>Incredigames.com<br>Kings of Chaos<br>Loaded Inc.<br>Lottery.com<br>LyncVision<br>Mausland<br>NeoEdge Networks<br>Oilfight<br>Playaholics<br>Runescape<br>The Emulation Station |
| Auto | Autoplans<br>Cardomain<br>Carspire.com<br>Carswords<br>Elitecaraudio<br>Grandprix<br>Modifiedcars<br>Mycarnews<br>Neatautos<br>RSportscars<br>Sportbikez.net<br>Supercars |
| Entertainment | 202online<br>3strandwrestling<br>3wk<br>Allcomedyradio<br>Allhiphop<br>Amiannoying<br>Bluelaguna<br>Bostonpete<br>Burningworld<br>Classicalmusicamerica<br>Clubplanet<br>Dishant<br>Facemix<br>Fanhost<br>Gaminginvasion<br>Gotradio<br>Hoverspot<br>Ionthunder<br>Jamwave<br>Killeroldies<br>Kingsofchaos<br>Kiwibox<br>Lavalife<br>Liketelevision<br>Movieopen<br>Myamericanradio<br>Mygamesdream<br>Netglimse<br>Radioio<br>Rangerboard<br>Ringsidemayhem<br>Sina2<br>Theatermania<br>Totalvideogames<br>Ultimate80s<br>Urbanmusic2000<br>Whatspoppin<br>Wrestlingunleashed |

*New England Carpenters Health Benefits Fund v. First DataBank, Inc. and McKesson Corp.*
*D.C. 37 Health & Security Plan v. Medi-Span*

# ESTIMATED BUDGET

### PAID MEDIA

| | |
|---|---|
| National Consumer Magazines, Newspaper Supplements, National Newspapers and Trade Publications | $1,325,687.50 |
| Internet Advertising | $422,000.00 |

### PRODUCTION

| | |
|---|---|
| Print and Web Ad Design, Production and Distribution | $2,500.00 |

### EARNED MEDIA

| | |
|---|---|
| Media Outreach and Planning, Distribution and Clipping and Monitoring Service | $2,500.00 |

### MISCELLANEOUS EXPENSES

| | |
|---|---|
| Duplicating, Overnight Delivery, Postage, Telephone, Telefax and Translation | $2,500.00 |

### OVERALL ESTIMATED BUDGET          $1,755,187.50

(Direct Mail and Toll-Free IVR costs to be provided by the Claims Administrator.)